# EXHIBIT 2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| ALTIMEO ASSET MANAGEMENT and ODS CAPITAL LLC, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>QIHOO 360 TECHNOLOGY CO. LTD., HONGYI ZHOU, XIANGDONG QI and ERIC X. CHEN,<br><br>Defendants. | Case No. 19 Civ. 10067 (PAE) |

EXPERT REPORT OF ZACHARY NYE, PH.D.

October 18, 2023

**Table of Contents**

I.   Background and Qualifications..................................................................................1

II.  Scope of Engagement .............................................................................................1

III. Bases for Opinions..................................................................................................2

IV.  Summary of Opinions.............................................................................................3

V.   Overview of Qihoo's Business Operations............................................................3

VI.  The Market for Qihoo ADSs Was Efficient Throughout the Class Period...........7

    A. *Cammer* Factor 1: Weekly Trading Volume ............................................12

    B. *Cammer* Factor 2: Number of Securities Analysts .................................14

    C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage ....................................................................................................16

    D. *Cammer* Factor 4: Eligibility to File SEC Form S-3 .............................22

    E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Qihoo ADSs.................................................25

    F. Additional Factor 1: Market Capitalization ...........................................30

    G. Additional Factor 2: Bid/Ask Spread.....................................................31

    H. Additional Factor 3: Public Float............................................................32

VII. Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability.......................................................................32

VIII. Conclusion ...........................................................................................................36

Appendix A: Description of Regression Analyses .......................................................38

## I.     Background and Qualifications

1.     I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG"). Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings. All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields. I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine. I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities. My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance. I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and expert testimony in the preceding four years, is attached hereto as Exhibit 1.

2.     My current hourly rate is $990. I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

## II.    Scope of Engagement

3.     I have been retained by Counsel for Lead Plaintiffs in this matter to opine as to whether the American Depositary Shares ("ADSs") of Qihoo 360 Technology Co. Ltd., ("Qihoo" or the "Company") traded in an efficient market during the period December 18, 2015 through July 15, 2016, inclusive (the "Class Period"). I also have been asked by Counsel to opine on whether

- 1 -

damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Plaintiffs' theory of liability, for investors who sold Qihoo ADSs during the Class Period.[1]  However, I have not been asked at this time to calculate or opine on the amount of any such damages.[2]

### III.    Bases for Opinions

4.    My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.    Counsel for Lead Plaintiffs has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent relevant, I would expect to review additional information that may become available through discovery as well as the reports and deposition testimony of other expert witnesses.  The opinions offered in this Report are subject to

---

[1] The claims in this action are set forth in the First Amended Class Action Complaint, dated August 30, 2019, Dkt. 53 (the "Complaint").  *See also* Opinion and Order of United States District Judge Paul A Engelmayer, filed March 21, 2023, Dkt. 145 (the "Motion to Dismiss Order").

[2] My conclusions about the efficiency of the market for Qihoo ADSs and the ability to calculate damages, using a methodology that is common to the Class and in a manner consistent with Plaintiffs' theory of liability, do not change if the Class Period instead starts on January 11, 2016.  The market efficiency analyses, discussed in §VI below, consider this slightly shorter period of time, and strongly weigh in favor of a finding of market efficiency.  Additionally, other than excluding investors who sold Qihoo ADSs during the period December 18, 2015 through January 10, 2016, the out-of-pocket method of estimating damages, discussed in §VII below, is unchanged.

refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

## IV.   Summary of Opinions

6.   As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Qihoo relating to the market efficiency factors detailed throughout this Report, I conclude that the market for Qihoo ADSs was efficient throughout the Class Period.

7.   As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who sold Qihoo ADSs during the Class Period, can be calculated using a methodology that is common to all members of the Class and in a manner that is consistent with Plaintiffs' theory of liability.

## V.   Overview of Qihoo's Business Operations

8.   During the Class Period, Qihoo described itself as "a leading Internet company in China," with "leadership positions in a number of key PC and mobile Internet product categories."[3]  The Company's "core Internet and mobile security products include[d]: … 360 Safe Guard and 360 Anti-Virus, the No. 1 and No. 2 PC Internet security products in China," and "360 Mobile Safe, the No. 1 mobile security product in China."[4, 5]  According to the Company, in addition to its "core layer of Internet and mobile security product offerings, [Qihoo] further developed various

---

[3] Qihoo 360 Technology Co. Ltd., SEC Form 20-F for year-end 2015, filed April 28, 2016, p. 29.

[4] *Ibid*.

[5] Qihoo was incorporated in 2005.  In 2010, the Company changed its name from Qihoo Technology Company Limited to Qihoo 360 Technology Co. Ltd.  (*Id*., p. 28.)  As of year-end 2015, Qihoo had 6,324 employees, with 4,794 employees in product development, 977 employees in sales and marketing, and 553 employees in administration.  (*Id*., p. 74.)

platform products to meet a full spectrum of security-related needs of Internet users and create

trusted access points to the Internet," including:

- "360 browsers, which together had 411 million monthly active PC users and a user penetration rate of 77.1% in China in December 2015";

- "360 Personal Start-up Page and its subpages, the default homepage of 360 browsers and a key access point to popular Internet services and applications, which had 110 million average daily unique visitors and generated 543 million average daily clicks in the fourth quarter of 2015";

- "360 Search, a search engine using [its] proprietary search technology and the default search engine of [its] 360 browsers"; and

- "360 Mobile Assistant, an Android app store for smartphone users to browse, search, download and install Android mobile apps and access other mobile contents."[6]

9.      The Company generated revenues primarily through offering services and products,

which it described as follows:

> Online advertising.  We offer marketing opportunities to our customers by providing comprehensive online advertising service solutions, such as sponsored links (advertising links), on our platform products, such as 360 Personal Start-up Page, 360 Search and 360 Mobile Assistant.
>
> Internet value-added services.  We offer games developed by third parties to users and generate revenues through sharing of in-game item sales with game developers.  We also serve as an agent or a platform for providing online distribution services, payment collection services and other Internet value-added services.
>
> Smart hardware and IOT devices.  We offer sales of smart hardware and IOT devices, such as 360 Auto Guard (automobile data recorder) and 360 Kids Guard.
>
> Others.  We offer enterprise information security products and related services, such as firewalls, gateways and Internet security monitoring systems, to enterprise customers.  In addition, we offer other technical services on an ad-hoc project basis to enterprise customers, such as IT outsourcing, systems integration services and cloud computing and Internet infrastructure services.[7]

---

[6] *Id.*, p. 29.

[7] *Id.*, p. 30.

- 4 -

10.    For fiscal year 2015, the Company's reported net revenues, by category, were as follows:[8]

| Revenues (in thousands) | FY 2015 |
|---|---|
| Internet Services | $1,680,355 |
| Online Advertising | $1,210,071 |
| Internet value-added services | $470,284 |
| Smart hardware and IOT devices | $58,423 |
| Others | $65,805 |
| **Total Revenues** | **$1,804,583** |

11.    Throughout the Class Period, Qihoo had two classes of stock: Class A ordinary shares; and Class B ordinary shares.[9]  The Class B ordinary shares were not traded on any public exchange, and were predominantly held by Qihoo's then-Chairman and CEO, Mr. Hongyi Zhou ("Zhou") and Qihoo's then-President, Mr. Xiangdong Qi ("Qi").[10]  Qihoo's Class A ordinary shares were publicly traded in U.S. in the form of American Depository Shares (ADSs), which were listed on the New York Stock Exchange ("NYSE") under the ticker symbol "QIHU."[11, 12] Prior to and throughout the Class Period, the NYSE was the only listing exchange for Qihoo's Class A ordinary shares (in the U.S. or internationally).  Every two ADSs represented three Qihoo Class A ordinary shares.[13]

---

[8] *Id*., p. 48.

[9] *Id*., p. 26.

[10] *Ibid*.

[11] *Id*., p. 3.

[12] According to the Company's SEC filings, "[e]ach Class B ordinary share [was] convertible into one Class A ordinary share at any time by the holder thereof, while Class A ordinary shares [were] not convertible to Class B ordinary shares under any circumstances."  Class A shareholders were entitled to one vote per share, and Class B shareholders were entitled to five votes per share.  As of February 29, 2016, Zhou, Qi, Qihoo's then-Chief Engineer, Shu Cao, "and certain of [the Company's] executive officers and investors holding Class B ordinary shares collectively owned approximately 60% of the voting power of [its] issued and outstanding ordinary shares."  (*Id*., p. 26.)

[13] *Id*., p. 81.

12.     At the start of the Class Period (*i.e.*, December 18, 2015), the Company announced that it had "entered into a definitive merger agreement pursuant to which the Company [would] be acquired by a consortium of investors in an all-cash transaction valued at approximately $9.3 billion, including the redemption of approximately $1.6 billion of debt" (the "Merger").[14]  The consortium of investors was formed by Zhou.[15]  Upon the closing of the Merger, each ADS would be cancelled in exchange for the right to receive $77 in cash:

> Pursuant to the terms of the merger agreement, at the effective time of the merger, each of the Company's class A and class B ordinary shares issued and outstanding immediately prior to the effective time of the merger (the "Shares") will be cancelled and cease to exist in exchange for the right to receive US$51.33 in cash without interest, and each American Depositary Share ("ADS") of the Company, every two ADSs representing three class A ordinary shares, will be cancelled in exchange for the right to receive US$77.00 in cash without interest, except for (a) certain Shares (including Shares represented by ADSs) owned by entities controlled by Mr. Hongyi Zhou, chairman and chief executive officer of the Company, and Mr. Xiangdong Qi, director and president of the Company, and the Company treasury shares, which will be cancelled and cease to exist and no payment or distribution will be made with respect thereto, and (b) Shares held by shareholders who have validly exercised and not effectively withdrawn or lost their rights to dissent from the merger pursuant to Section 238 of the Companies Law of the Cayman Islands (the "Dissenting Shares"), which will be cancelled and cease to exist in exchange for the right to receive the payment of fair value of the Dissenting Shares in accordance with Section 238 of the Companies Law of the Cayman Islands.[16]

At the end of the Class Period (*i.e.*, July 15, 2016), at 4:00 PM, the Company's ADSs were suspended from the NYSE with the completion of the Merger.[17]

---

[14] *PR Newswire*, "Qihoo 360 Enters into Definitive Agreement for Going Private Transaction," December 18, 2015, 5:24 AM.  *See also PR Newswire*, "Qihoo 360 Announces Receipt of a Preliminary Non-Binding Proposal to Acquire the Company," June 17, 2015, 6:41 AM; Qihoo 360 Technology Co. Ltd., SEC Form 6-K, filed July 15, 2016, Exhibit 99.1.

[15] *Ibid.*

[16] *Ibid*.

[17] Qihoo 360 Technology Co. Ltd., SEC Form 6-K, filed July 15, 2016, Exhibit 99.1, p. 1.

**VI.    The Market for Qihoo ADSs Was Efficient Throughout the Class Period**

13.    In this case, Lead Plaintiffs have asserted the "fraud on the market" presumption of

reliance.[18]  The "fraud on the market" theory was addressed by the U.S. Supreme Court in *Basic,*

*Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is
> determined by the available material information regarding the company and its
> business….  Misleading statements will therefore defraud purchasers of stock
> even if the purchasers do not directly rely on the misstatements….  The causal
> connection between the defendants' fraud and the plaintiffs' purchase of stock in
> such a case is no less significant than in a case of direct reliance on
> misrepresentations.[19]

14.    Since *Basic*, academic economists have debated various forms of the efficient capital

market hypothesis ("ECMH").[20]  In 2014, the Supreme Court clarified that *Basic* did not

"endorse 'any particular theory of how quickly and completely publicly available information is

reflected in market price.'"[21]  On the contrary, the "fraud on the market" theory is based "on the

fairly modest premise that 'market professionals generally consider most publicly announced

---

[18] Complaint, ¶308.

[19] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[20] Generally speaking, academic economists consider there to be three forms of market
efficiency: "weak" form, "semi-strong" form, and "strong" form market efficiency.  (*See* Elton,
E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*,
6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud on the market" litigation, several
courts reference the semi-strong form of efficiency, which implies that market prices incorporate
all publicly available information.  In academic finance literature, this is referred to as
"informational efficiency."  This hypothesis has been empirically validated in numerous studies.
(*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical
Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up
against its critics; while anomalies have occurred in financial markets, they appear to be random
and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama,
Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of
Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market
Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, pp. 59–82.)

[21] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"),
quoting *Basic*, 485 U.S. at 248, n. 28.

material statements about companies, thereby affecting stock market prices.'"[22]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[23]

15.        While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of general market efficiency.[24]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.  An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question.  If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient.  Additional tests include the examination of certain market conditions that have been found to promote efficiency.

16.        Consistent with *Basic* and *Halliburton II,* the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[25]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient.[26]  I understand that courts throughout the country assessing

---

[22] *Id.*, quoting *Basic*, 485 U.S. at 246, n. 24.

[23] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

[24] *Halliburton II*, 134 S. Ct. at 2404.

[25] *Cammer v. Bloom*, 711 F. Supp. at 1264, 1273 n.11 (D.N.J. 1989).

[26] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y.

the applicability of the "fraud on the market" doctrine, including courts in the Second Circuit, have widely adopted these five factors in evaluating market efficiency.[27]  In forming my opinion regarding market efficiency, I have considered each of the following five *Cammer* factors as applied to Qihoo's ADSs:

     i.     whether the security trades at a large weekly volume;

     ii.     whether analysts follow and report on the security;

     iii.     whether the security has market makers and whether there is a potential for arbitrage activity;

     iv.     whether the company is eligible to file SEC Form S-3; and

     v.     whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[28]

17.     In addition to these five *Cammer* Factors, I have considered three other factors that have also been applied by courts in evaluating market efficiency.[29]  These additional factors are:

     i.     the company's market capitalization;

     ii.     the bid/ask spread on transactions in the security; and

     iii.     the security's public float.

---

2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive."  *Id.*, 310 F.R.D. at 84.

[27] *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313 n.10 (5th Cir. 2005); *In re DVI, Inc. Sec. Litig.*, 639 F.3d 623, 634 n.16 (3d Cir. 2011); *In re Petrobras Securities*, 862 F.3d 250, 276 (2d Cir. 2017) (finding that a test based on the *Cammer* Factors "has been routinely applied by district courts considering the efficiency of equity markets"); *Waggoner v. Barclays PLC*, 875 F.3d 79, 94, 97 (2d Cir. 2017) ("[D]istrict courts in this and other Circuits regularly consider five factors first set forth in *Cammer* . . . .").

[28] *Cammer*, 711 F. Supp. at 1285–1287.

[29] *Unger*, 401 F.3d 316 at 323 ("[the *Cammer* and *Krogman* factors] have been used by many courts throughout the country and within this circuit"); *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

18.    As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for Qihoo ADSs was informationally efficient throughout the Class Period.

19.    Though not necessarily conclusive of market efficiency, it is worth noting that throughout the Class Period, Qihoo ADSs were listed and traded on the NYSE.[30]  The NYSE is a leading global cash equity exchange, listing common stocks, preferred stocks and warrants, as well as structured products, such as capital securities and mandatory convertible securities.[31]  The NYSE was the listing market for 2,424 and 2,330 public companies in December 2015 and July 2016, respectively.[32]  The total market capitalization of all companies listed on the NYSE as of July 2016 was $18.8 trillion,[33] and the median and mean market capitalization of companies listed on the NYSE was $2.4 billion and $11.7 billion, respectively.[34]  The NYSE is a "national securities exchange" registered with the SEC under §6 of the Exchange Act,[35] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives":[36]

- Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest.

---

[30] Qihoo 360 Technology Co. Ltd., SEC Form 20-F for year-end 2015, filed April 28, 2016, p. 28.

[31] Intercontinental Exchange, Inc., Form 10-K for 2017, filed February 7, 2018, p. 8.

[32] World Federation of Exchanges, Monthly Report for December 2015 and July 2016 (available at https://statistics.world-exchanges.org/PredefinedReport).

[33] *Ibid*.

[34] Source: Bloomberg (includes companies whose primary listing of common stock is on the NYSE, excluding companies with no data available).

[35] https://www.investor.gov/introduction-investing/investing-basics/glossary/national-securities-exchange; https://www.sec.gov/rules/sro.shtml.

[36] https://nyseguide.srorules.com/listed-company-manual.  (Select: Section 2 - Disclosure and Reporting Material Information > 201.00 Introduction.)

- Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles.

- Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts.

- Preclude certain business practices not generally considered sound.[37]

20.    A security's listing on a national securities exchange such as the NYSE means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[38]  Rules of the U. S. National Market System ("NMS") also require that investor orders in NYSE-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[39]  Because listing on a national

---

[37] *Ibid.*

[38] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc., (collectively, the "Participants").

[39] Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

21.    The market for securities trading on the NYSE is widely recognized as efficient.  At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[40]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[41]

22.    The fact that Qihoo ADSs were listed and actively traded on a major exchange supports my conclusion that the market for the ADSs was efficient throughout the Class Period. Furthermore, my analyses of the market efficiency factors set forth below confirm the attributes of market efficiency that Qihoo's listing on the NYSE strongly implies.

### A.  *Cammer* Factor 1: Weekly Trading Volume

23.    A market for a security is liquid if investors can trade a large number of securities on demand.  Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, material information that is characteristic of an efficient market.  The large weekly trading volume of Qihoo ADSs during the Class Period indicates the presence of a liquid market.

---

[40] *Cammer*, 711 F. Supp at 1292 (citing Bromberg, Alan R. and Lewis D. Lowenfels, 1988, *Bromberg and Lowenfels on Securities Fraud and Commodities Fraud*, Volume 4, Section 8.6 ("Bromberg")).

[41] *Cammer*, 711 F. Supp. at 1276–77.

24.    According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[42]

25.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[43]  During the Class Period, the total number of Qihoo ADSs issued and outstanding was between 98.3 million and 99.9 million.[44] The average weekly reported trading volume for Qihoo ADSs, excluding weeks not entirely contained within the Class Period, was as follows:[45]

| Qihoo ADSs | |
|---|---|
| Average Weekly Trading Volume in Dollars | $705,710,842 |
| Average Weekly Trading Volume in Shares | 9,696,572 |
| Average Weekly Share Trading Volume as a % of ADSs Outstanding | 9.8% |

Thus, the average weekly reported trading volume for Qihoo ADSs is approximately five times the 2% "strong presumption" of market efficiency set out by *Cammer*.

26.    The high trading volume observed during the Class Period demonstrates an actively traded market for Qihoo ADSs, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or

---

[42] *Cammer*, 711 F. Supp. at 1286.

[43] *Cammer*, 711 F. Supp. at 1293, citing Bromberg.

[44] Source: Bloomberg.

[45] *See* Exhibit 4 for a summary of weekly trading volume and ADSs outstanding.

disseminated corporate information.  These circumstances support my conclusion that Qihoo

ADSs traded in an efficient market throughout the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

27.      In demonstrating market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts
> followed and reported on a company's stock during the class period.  The
> existence of such analysts would imply, for example, the [auditor's] reports were
> closely reviewed by investment professionals, who would in turn make buy/sell
> recommendations to client investors. [] In this way the market price of the stock
> would be bid up or down to reflect the financial information contained in the
> [auditor's] reports, as interpreted by the securities analysts.[46]

28.      Securities analysts research and report to investors on the financial condition and

prospects of a covered company.  Analysts are conduits to the market for information collected

from on-site visits, conference calls accompanying key company announcements, and other

contacts with senior management.  Analysts can channel new information to the market rapidly

through their published reports, online reporting services, and alerts given to clients and other

employees of the same investment firm.  Analysts thus facilitate the dissemination of new

information to investors and any corresponding price reaction in a company's securities.

29.      During the Class Period, several well-known investment firms followed and published

research reports on Qihoo that are publicly available from Refinitiv Eikon and/or Bloomberg,

including, but not limited to: Guotai Junan International; JP Morgan; Macquarie; MCM Partners;

Morgan Stanley; Nomura; Stifel Nicolaus and Company; and UBS Equities.[47]  Over 30 analyst

---

[46] *Cammer*, 711 F. Supp. at 1286.

[47] *See* Exhibit 5.  Exhibit 5B lists research reports on Qihoo available from Refinitiv Eikon,
Bloomberg, and provided to me by Counsel.  These reports are only a subset of all reports
pertaining to Qihoo published during the Class Period.  Other databases, including restricted
databases, may carry research reports pertaining to Qihoo that are not included in Exhibit 5B.
Furthermore, it is my understanding that certain analyst firms do not make all their reports
available through historical and/or public databases.

reports pertaining to the Company were issued during the Class Period.[48]  According to Bloomberg, the following investment firms also followed and issued reports on the Company during the Class Period: Barclays; BNP Paribas Asia; BOC International Holdings Ltd.; BOCOM International Securities LTD; CCB International Securities Ltd; China Renaissance Research; CICC; Credit Suisse; Daiwa Securities; Global Data PLC; Goldman Sachs; Guotai Junan Securities (Hong Kong); HSBC; ISS-EVA; Jefferies; Macquarie; Mizuho Securities; Sinolink Securities  Co Ltd; Stifel; Summit Insights Group LLC; TH Capital LLC; and Yuanta Investment Consulting.[49]

30.    Investors also received information and analyses about Qihoo during the Class Period via media coverage, investor conferences, trade magazines, Company presentations and SEC filings. Specifically, articles concerning Qihoo appeared in major domestic and international news media including: *ACCESSWIRE*; *ADWEEK*; *Agence France Presse*; *BBC*; *Benzinga.com*; *Bloomberg*; *CFO.com*; *Channel NewsAsia*; *China Daily*; *CNET News.com*; *Computing*; *Domain*; *Dow Jones Newswires*; *Forbes*; *Global Times (China, National Edition)*; *Il Sole*; *Institutional Investor Magazine*; *Investment Weekly News*; *Investor's Business Daily (U.S.)*; *Journal of Engineering*; *M2 Presswire*; *MarketLine*; *MarketWatch*; *Mashable.com*; *MediaPost.com*; *Mergers & Acquisitions Week*; *PR Newswire*; *Press Association*; *Private Equity News*; *Reuters*; *RTT News (U.S.)*; *SNL Financial Extra*; *South China Morning Post*; *The Deal (U.S.)*; *The Economic Times*; *The Fly*; *The Globe and Mail*; *The National Law Journal*; *The New York Times*; *The Street*; *The Wall Street Journal U-Wire*; and *Xinhua News Agency (China)*.[50]

---

[48] *Ibid*.

[49] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates as reported by Bloomberg.

[50] Source: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

31.    In addition, Qihoo's filings with the SEC were publicly available online during the Class Period at no cost.[51]  Qihoo's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements, Company press releases, and Company statements.[52] Qihoo's financial statements, press releases, and SEC filings were also made available on the Company's website.[53]

32.    The coverage of Qihoo by securities analysts and the amount of public reporting on Qihoo during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Qihoo ADSs.  Accordingly, this factor supports my conclusion that Qihoo ADSs traded in an efficient market throughout the Class Period.

### C.  *Cammer* **Factor 3: Number of Market Makers and the Potential for Arbitrage**

33.    The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Qihoo ADSs was facilitated by numerous market makers, including a designated market maker on the NYSE, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

34.    The NYSE, where Qihoo was listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient market for the securities assigned to that firm.  DMMs are independent companies in corporate

---

[51] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[52] Exhibit 6 includes a list of Qihoo's filings with the SEC during the Class Period.

[53] *See* https://web.archive.org/web/20150910074536/http://ir.360.cn/phoenix.zhtml?c =243376&p=irol-IRHome.

or partnership structures that have obligations to "quote at the NBBO [National Best Bid and Offer] a specified percentage of the time, and facilitate price discovery throughout the day as well as at the open, close and in periods of significant imbalances and high volatility."[54, 55] DMMs "manage a physical auction to combine with an automated auction that includes algorithmic quotes from other DMMs and market participants."[56] DMMs are also "required to meet stringent NYSE depth and continuity standards."[57] DMMs thus enable investors to trade promptly upon the arrival of new relevant information, allowing new information to be rapidly reflected in security prices.

35.     As is the case with all NYSE-listed equities, Qihoo ADSs also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period, including the NASDAQ.[58] NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[59] NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[60] Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers,

---

[54] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[55] https://www.nyse.com/market-model.

[56] https://www.nyse.com/markets/nyse/membership.

[57] *Ibid.*

[58] As discussed above, throughout the Class Period, the NYSE was the only listing exchange for the Company's Class A ordinary shares, and the Company's Class B ordinary shares were not publicly traded.  (*See supra* ¶11.)

[59] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[60] *Ibid*.

and vice versa. A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[61] Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors. They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist. Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[62] Accordingly, market efficiency can be facilitated by market maker involvement.

36.    I obtained NASDAQ market maker activity in Qihoo ADSs from Bloomberg. During the Class Period, there were over 80 active market makers that traded Qihoo ADSs (data reported monthly from December 2015 to July 2016, inclusive). In addition, many of the market makers that facilitated trading in Qihoo ADSs handled a sizeable volume of shares.[63] The substantial number of market makers supports my conclusion that Qihoo ADSs traded in an efficient market throughout the Class Period.

Arbitrage Activity

37.    Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies. Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[64] As I

---

[61] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_listing_rules.pdf).

[62] *Ibid*.

[63] *See* Exhibit 7 for the share volume by market maker for Qihoo ADSs.

[64] Arbitrage has been defined as:

demonstrate below, the level of short interest, the degree of institutional ownership and the tightness of bid/ask spreads suggest that arbitrage activity for Qihoo ADSs was prevalent during the Class Period.

38.      One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain. Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[65]  Furthermore, short sales allow arbitrageurs that currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

39.      During the Class Period, the average short interest as a percentage of float for the total U.S. market was 4.14%.[66]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies listed in the U.S. during the period April

---

… the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

Arbitrage activity is a critical element of modern, efficient security markets. Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others. However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities. (Sharpe, William F., *et al.*, *Investments*, Prentice Hall, 6th ed., 1999, p. 284.)

[65] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[66] Source: Bloomberg.  (*See* Exhibit 8A.)

2000 to September 2001.[67]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[68]  In comparison, the average short interest for Qihoo ADSs during the Class Period was 6.34% of its public float.[69, 70]  Thus, arbitrageurs were not constrained in their ability to short Qihoo ADSs during the Class Period.

40.     Institutional ownership is another indicator of arbitrage activity in that institutional investors, such as pension funds, mutual funds and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute financial news and to

---

[67] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[68] *Id*., p. 273.

[69] *See* Exhibit 8B for a summary of short interest for Qihoo ADSs during the Class Period. Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[70] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce/broker-dealers/become-new-finra-registered-broker-dealer-firm.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via FINRA Gateway at firms.finra.org. …  Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, and/or Cboe BZX, must file a Short Position Report with FINRA via the Web-based system. (*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

- 20 -

online bulletins from analysts. Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest. Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors. In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors. Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[71]

41.    According to quarter-end holdings data for Qihoo ADSs provided by Refinitiv Eikon, during the Class Period, institutions held over 42% of the public float of Qihoo ADSs, and over 320 institutional investors held Qihoo ADSs.[72] Additionally, institutional holdings were, on average, more than seven times the level of short interest in Qihoo ADSs during the Class Period, further indicating that short selling was not constrained.[73]

---

[71] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76. Asquith *et al.* find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System. For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common." (*Id.*, p. 245.)

[72] Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter. *See* Exhibit 9 for a summary of institutional holdings for Qihoo ADSs during the Class Period.

[73] The average number of shares held by institutions for the quarters ended during the Class Period was 43.3 million, and the average short interest during the Class Period was approximately 5.9 million.

42.     Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[74]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, during the Class Period, the average and median bid/ask spreads on Qihoo ADSs were smaller than those of randomly sampled stocks listed on the NYSE.[75]

|  | QIHU ADSs | | NYSE Sample | |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.02 | 0.02% | $0.06 | 0.12% |
| Median: | $0.01 | 0.01% | $0.05 | 0.11% |

43.     The fact that Qihoo's bid/ask spreads were smaller than those of other stocks listed on the NYSE supports my conclusion that Qihoo ADSs traded in an efficient market throughout the Class Period.

### D.  *Cammer* Factor 4: Eligibility to File SEC Form S-3

44.     The *Cammer* court discussed the relationship between S-3 eligibility and market efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[76]

45.     Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

---

[74] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[75] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Qihoo ADSs on each day during the Class Period to those of 100 randomly selected NYSE-listed stocks.

[76] *Cammer*, 711 F. Supp. at 1284.

i.      it has been subject to the Exchange Act reporting requirements for more than one year;

ii.     it has filed all required documents in a timely manner during the prior twelve months;

iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

iv.     it meets certain minimum stock requirements.[77, 78]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.

46.     It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[79] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[80]

---

[77] http://www.sec.gov/about/forms/forms-3.pdf.

[78] Prior to January 28, 2008, the SEC required that a minimum of $75 million in stock be held by non-affiliates. Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions. (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary, Securities Offerings on Forms S-3 and F-3.)

[79] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[80] *Krogman*, 202 F.R.D. at 476.

47.     Form F-3 for foreign issuers in the U.S. is the functional equivalent to Form S-3 used by U.S. issuers.  The registrant requirements in Form F-3 are essentially identical to the Registrant Requirements in Form S-3 and include that the company:[81]

> has been subject to the requirements of Section 12 or 15(d) of the Exchange Act and has filed all the material required to be filed pursuant to Sections 13, 14 or 15(d) of the Exchange Act for a period of at least twelve calendar months immediately preceding the filing of the registration statement on this Form.

48.     The only registration statements ever filed by the Company with the SEC were those filed in connection with the Company's IPO of its ADSs prior to the Class Period in 2011.[82] However, throughout the Class Period, Qihoo met the definition of a "large accelerated filer" under Rule 12b-2 of the Exchange Act.[83]  The SEC's public float and reporting history requirements for an accelerated filer are virtually identical to the Form S-3 filing requirements.[84] According to the SEC:

---

[81] For Form F-3 eligibility requirements, *see* https://www.sec.gov/about/forms/formf-3.pdf.  For Form S-3 eligibility requirements, *see* https://www.sec.gov/about/forms/forms-3.pdf.

[82] http://www.sec.gov/edgar.shtml.

[83] *See*, *e.g.*, Qihoo 360 Technology Co. Ltd., SEC Form 20-F for year-end 2015, filed April 28, 2016; and Qihoo 360 Technology Co. Ltd., SEC Form 20-F for year-end 2014, filed April 27, 2015.

[84] Exchange Act reporting companies fall into one of the following categories of filers: (i) large accelerated filers; (ii) accelerated filers; or (iii) non-accelerated filers.  The category in which a company falls establishes the deadlines for filing its periodic reports.  (*See* https://www.sec.gov/divisions/corpfin/cffinancialreportingmanual.pdf, pp. 38–44.)  A company's filing status is assessed at the end of its fiscal year, and the criteria for becoming an accelerated filer are as follows:

> a. It has been subject to the requirements of Section 13(a) or 15(d) of the Exchange Act for a period of at least 12 calendar months;

> b. It has filed at least one annual report under Section 13(a) or 15(d) of the Exchange Act;

> c. It is not eligible to apply the provisions for Smaller Reporting Companies for its annual and quarterly reports; and

The public float and reporting history aspects of [the accelerated filer definition] … are based primarily on the current eligibility requirements for registration of primary offerings for cash on Form S-3.  These companies can take advantage of short-form registration, including the resultant benefits of incorporation by reference and quick access to the capital markets through "shelf registration." Shortening the periodic reporting deadline for these companies, coupled with our conforming revisions to the financial statement timeliness requirements discussed below, promises that investors will receive information about these companies sooner.  This enhances the timeliness of information received for primary purchasers in these offerings in addition to secondary market purchasers.  These changes also ensure that investors receive consistent financial information regardless of the particular registration form a company uses.  In identifying companies that will be subject to this new requirement, we also thought it would be appropriate to use a pre-existing threshold to reduce regulatory complexity.[85]

49.     That Qihoo: (i) met the SEC's definition of a large accelerated filer; and (ii) adhered to all of the aforementioned Form F-3/S-3 requirements imposed by the SEC, supports my conclusion that the market for Qihoo ADSs was efficient during the Class Period.

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Qihoo ADSs

50.     *Cammer* Factor 5 relates to how a security's price reacts to new, material information. The *Cammer* court stated that:

… one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[86]

---

d. The aggregate worldwide market value of its voting and non-voting common equity held by non-affiliates ("public float") was at least $75 million, but less than $700 million, as of the last business day of its most recently completed second fiscal quarter.  (*See id*., p. 40.)

The above criteria are the same for a large accelerated filer except for criterion (d).  A company is considered a large accelerated filer if its public float was at least $700 million as of the last business day of its most recently completed second fiscal quarter.  (*See id*., p. 41.)

[85] SEC Release 33-8128, Section II.B.3.

[86] *Cammer*, 711 F. Supp. at 1291.

51.     A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market.  Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[87]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical results.[88]  Academic research acknowledges that some variation in approaches to event studies is permitted.[89]

52.     I performed a standard event study for Qihoo ADSs to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after

---

[87] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency."  *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

[88] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[89] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion. (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material, Company-specific disclosures and resulting movements in Qihoo's ADS price during the Class Period. The regression analyses used in the event study, from which I have estimated Qihoo's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[90]

53.     To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[91] Specifically, I examined dates on which Qihoo released quarterly or year-end financial results and/or guidance.  Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[92] During the Class Period, Qihoo disclosed its financial results just once, on April 28, 2016 (year-end 2015 earnings).[93]  In consideration of the relatively short Class Period, I also have examined

---

[90] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows Qihoo's expected and residual returns estimated from the regression models on each day of the Class Period.

[91] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[92] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[93] Qihoo did not release its third-quarter 2015 financial results.  Because the Company was a foreign private issuer, it was not required to file quarterly earnings reports:

> We are a foreign private issuer and, as a result, we are not subject to the same requirements as U.S. domestic issuers.  Under the Exchange Act, we are subject to reporting obligations that, to some extent, are more lenient and less frequent than those of U.S. domestic reporting companies.  For example, we are not required to issue quarterly reports or proxy statements.  We are not required to disclose detailed individual executive compensation information.  Furthermore, our directors and executive officers are not required to report equity holdings under Section 16 of the Exchange Act and are not subject to the insider short-

Qihoo's two other financial disclosures regarding its 2015 fiscal year (*i.e.*, first-quarter 2015 earnings, released after market close on May 19, 2015; and second-quarter 2015 earnings, released after market close on September 1, 2015).

54.     In addition, given that: (i) Qihoo announced that it had received a takeover offer, on June 17, 2015, from a consortium of investors wishing to acquire all of the Company's outstanding shares;[94] and (ii) following a takeover announcement, a target company's "share price is determined largely by the market's assessment of the likelihood of success of the takeover bid,"[95] I also have examined all Company press releases pertaining to the takeover offer during the period June 17, 2015 through the end of the Class Period.[96]  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Qihoo ADSs is consistent with that expected in an efficient market.[97]

55.     Out of the 16 dates examined, seven (*i.e.*, 44%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (four are statistically

---

swing profit disclosure and recovery regime.  (Qihoo 360 Technology Co. Ltd., SEC Form 20-F for year-end 2015, filed April 28, 2016, p. 27.)

[94] *PR Newswire*, "Qihoo 360 Announces Receipt of a Preliminary Non-Binding Proposal to Acquire the Company," June 17, 2015, 6:41 AM.

[95] Hutson, Elaine, and Colm Kearney, 2001, "Volatility in stocks subject to takeover bids: Australian evidence using daily data," *Journal of Empirical Finance*, Vol. 8, pp. 273–296 at 294.

[96] According to Hutson and Kearney (2001), "firms subject to takeover bids experience substantial revaluation … in terms of a post-announcement change in the price formation process."  Specifically, there is a "strong tendency for the conditional price volatility of target stocks to decline after the announcement of the takeover bid," which "reflects a convergence of trader opinion regarding target stock value" as the "implied probability of success drifts upward during the course of the offer period, to converge with the offer price by the conclusion of the period."  Thus, following a takeover announcement, "the target share price is determined by three factors: the offer price, the probability of the bid's success, and the expected post-takeover price if it fails."  (*See id.* at pp. 274, 276.)

[97] For each event date, Exhibit 12 contains the associated price movement of Qihoo ADSs, both observed and net of market and industry effects, as well the confidence level for each date.

significant negative returns, and three are statistically significant positive returns).[98]  At the 95%

level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus,

one should expect a random sample of 16 days to contain 0.80 days with a return that is

statistically significant at the 95% confidence level.  Given that my sample contains over eight

times as many statistically significant dates as should be expected from a randomly selected 16-

day sample (at or above the 95% confidence level), my analysis confirms that Qihoo's ADS

price typically reacted more strongly on event dates than on non-event dates.[99]

56.      Furthermore, although directionality may not be required to show general market

efficiency for purposes of a securities class action,[100] my review of the news and analysts'

reports demonstrates that the direction of the Company-specific returns observed on each event

date was consistent with that expected in an efficient market, thereby providing additional

evidence of efficiency.  Specifically, the event dates on which predominantly *positive* Company-

specific news reached the market are associated with statistically significant *positive* returns.

---

[98] The statistically significant negative impact dates are: May 20, 2015; May 9, 2016; May 12, 2016; and June 28, 2016.  The statistically significant positive impact dates are: May 10, 2016; May 13, 2016; and July 14, 2016.  The Company-specific increase in the price of Qihoo ADSs on June 17, 2015 is statistically significant at the 89.7% confidence level.

[99] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 95% confidence level).  Specifically, both the "two-sample $z$-test" and "Fisher's exact test," applied to the data here, reject the null hypothesis ($p$-value $< 0.001$) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 95% confidence level) on event dates during the relevant period.  (*See, e.g.*, Agresti, Alan, *An Introduction to Categorical Data Analysis*, 2nd ed., John Wiley & Sons, Inc., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[100] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

The event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns.[101]  On the event dates associated with a statistically insignificant Company-specific return,[102] the Company's disclosures were generally in line with the market's prior expectations, and/or conveyed a mix of offsetting positive and negative information, such that the insignificant price reaction is consistent with that expected in an efficient market.  Additionally, Qihoo's stock price movements on the event dates pertaining to the takeover offer are consistent with the predictions of the theoretical asset pricing models described above, in which "the target share price is determined by three factors: the offer price, the probability of the bid's success, and the expected post-takeover price if it fails."[103] Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting ADS price movements.

57.     Based on the event study performed, I find that Qihoo's ADS price reflected the information disclosed to the market, and promptly responded to the disclosure of new, material, unexpected information, thereby supporting my conclusion that the market for Qihoo ADSs was efficient throughout the Class Period.

### F.  Additional Factor 1: Market Capitalization

58.     Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[104]  I have discussed above the fact

---

[101] Company-specific news is positive (negative) when it implies an increase (decrease) in firm value, relative to the information set publicly available to investors prior to disclosure.

[102] The statistically insignificant impact dates are: June 19, 2015; July 6, 2015; September 2, 2015; December 18, 2015; March 3, 3016; March 30, 2016; April 28, 2016; and July 15, 2016.

[103] *See supra* note 95.

[104] *Krogman*, 202 F.R.D. at 478.

that Qihoo ADSs exhibited a high degree of institutional ownership and the Company was widely followed by analysts.  This is consistent with Qihoo's sizeable market capitalization. During the Class Period, the Company's market capitalization was as high as $9.96 billion (in July 2016).[105]

59.    By comparison, the median market capitalization of the 1,538 companies listed on the NYSE was $2.25 billion at the start of the Class Period, while the median market capitalization of the 2,493 companies listed on the NASDAQ was approximately $292.05 million.  As of December 18, 2015 (*i.e.*, the start of the Class Period), Qihoo's market capitalization was greater than 79.4% and 95.2% of NYSE-listed and NASDAQ-listed stocks, respectively.  Accordingly, Qihoo's high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

### G.  Additional Factor 2: Bid/Ask Spread

60.    The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[106]  As discussed above, the average and median bid/ask spreads on Qihoo ADSs during the Class Period were smaller than those of randomly sampled stocks listed on the NYSE, thereby supporting my conclusion that Qihoo ADSs traded in an efficient market throughout the Class Period.[107]

---

[105] *See* Exhibit 13.

[106] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[107] *Supra* at ¶42.

### H.  Additional Factor 3: Public Float

61.    Courts have held that a large public float percentage (*i.e.*, the percentage of outstanding shares held by the public rather than insiders) may be an indicator of market efficiency.[108] During the Class Period, there was an average of approximately 99.4 million Qihoo ADSs outstanding, while insiders held approximately 5.99 million of these ADSs.[109]  Accordingly, the public float of Qihoo ADSs was, on average, 94.0% of ADSs outstanding during the Class Period.  On a dollar basis, the public float of the Company was as high as $7.24 billion in July 2016.[110]  The fact that Qihoo had a large public float percentage further supports my conclusion that the Company's ADSs traded in an efficient market throughout the Class Period.

### VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability

62.    I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis, for investors who sold Qihoo ADSs during the Class Period, in a manner consistent with Plaintiffs' theory of liability.  In what follows, I set forth the general economic framework for quantifying per-share damages on a Class-wide basis in this case, which reflects methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

---

[108] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

[109] As noted above, every two ADSs represented three Class A ordinary shares.  *Supra* at ¶11.

[110] *See* Exhibit 14.

63.    Generally, Plaintiffs' theory of liability is that Defendants' fraud caused investors in "Qihoo [ADSs] to be deprived of the true value of their shares."[111]  More specifically, Plaintiffs allege that, as a result of Defendants' misstatements and omissions, "the ADS price increased less between December 18, 2015 and July 15, 2016 than it would have had the Buyer Group's plan to relist been revealed," given that "[t]he relisting plan implied optimism about Qihoo's potential and about the likelihood that the Merger would reach completion, assuring ADS shareholders $77/ADS."[112]  Accordingly, under Plaintiffs' theory of liability, had the truth been revealed, investor sales of Qihoo's ADS during the Class Period "would have been at higher prices, or the sellers would have held onto their shares through to the exchange date and secured $77/ADS share."[113]  As summarized by the Court:

> The inference reasonably follows from the FAC that, but for the proxy materials' misstatements, the stock's price would have more closely hugged the $77/ADS share price during the months between the announcement and the completion of the Merger, whereas in fact, the price dipped to a close of $67.83 during that period, and often closed little above $70/ADS share during significant portions of that period. … The FAC reasonably alleges that the market, alerted to the relisting plan, would have had greater confidence that the Go-Private Merger would reach fruition, leading shareholders to be more confident and more apt to hesitate before selling at prices meaningfully below the exchange price.  Although discovery will test such premises, the FAC's theory is plausible that, but for the suppression of the Buyer's Group's heady plans after taking Qihoo private, Qihoo's ADS price would have approached or been asymptotic to the exchange price of $77/ADS share throughout the class period, with consequent loss to shareholders who sold for below that price.[114]

---

[111] Complaint, ¶280.

[112] Motion to Dismiss Order, p. 53.  The "Buyer Group" is "[t]he group that purchased Qihoo in the Merger includ[ing] investors known as the 'Parent Parties,' the 'Founder Securityholders,' and 36 'Equity Investors' that are listed in Exhibit B to the Merger Agreement."  (Complaint, ¶28.)

[113] Motion to Dismiss Order, pp. 50, 51, citing Complaint, ¶¶280, 281, and 319.

[114] Motion to Dismiss Order, pp. 53, 54 (internal citations omitted).

64.     Moreover, the Buyer Group, which included Defendants Zhou and Qi, had voting rights in excess of "61%, approaching the minimum voting right requirement of two-thirds (66.67%) to approve the transaction,"[115] and "Defendants [allegedly] planned all along to relist the Company in China following the Merger."[116]  Indeed, the Merger was easily approved on March 30, 2016, at an offer price of $77 per ADS, with "[a]pproximately 99.8% of the total votes cast … in favor [of the Merger]."[117]  Accordingly, under Plaintiffs' theory of liability, the disclosure of allegedly corrective information would have informed investors that the Merger was virtually certain to be completed and that investors would therefore have been assured of receiving the Merger price of $77 per ADS in exchange for their shares.  In an efficient market, Qihoo's ADS price would then have increased to approximately $77 based on all publicly known information and maintained that price until the formal completion of the Merger.[118]

65.     Such an outcome is consistent with the findings of academic finance literature.  Specifically, it is well known that: (i) "[m]ergers seem to create value for shareholders overall, but the announcement-period gains from mergers accrue entirely to the target firm

---

[115] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Discontinuation of coverage," March 5, 2016.

[116] Complaint, ¶134.

[117] *PR Newswire*, "Qihoo 360 Announces Shareholder Approval of Merger Agreement," March 30, 2016, 2:41 AM.

[118] Theoretically, upon such a disclosure, Qihoo's ADS price would have increased to slightly less than its "true value" to reflect the fact that investors would have to wait until Merger completion to receive the cash consideration.  This concept is known as the "time value of money," and reflects the notion that "a dollar today is worth more than a dollar in one year." (*See* Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 3, p. 51.)  However, given that the Class Period is approximately seven months long, and one-year U.S. Government Treasury Bill rates never exceeded 0.71% during the Class Period, the corresponding discount to "true value" would be at most $0.31 per share (*i.e.*, $77/(1 + 0.71\%)^{210/365} = \$76.69$, where 210 represents the number of calendar days during the Class Period).  (*See* https://home.treasury.gov/policy-issues/financing-the-government/interest-rate-statistics.)

- 34 -

shareholders";[119] and (ii) "the premium the acquirer pays is approximately equal to the value it adds, which means the *target* shareholders ultimately capture the value added by the acquirer [in a merger]."[120]  Theoretical asset pricing models also posit that, following a takeover announcement, "the target share price is determined by three factors: the offer price, the probability of the bid's success, and the expected post-takeover price if it fails."[121]  Under Plaintiffs' theory of liability, however, the probability of the Buyer Group successfully acquiring Qihoo's ADSs was virtually 100%, thereby leaving the offer price as the lone determinant of the target share price.[122]  Thus, had Defendants disclosed the Buyer Group's "concrete plan to profit significantly by relisting Qihoo in China at some point after the Going-Private Merger," investors would have known that the Merger was certain to close and Qihoo's ADS price would have quickly increased to nearly $77.[123]

66.     Consistent with this theory, as well as my understanding that a plaintiff defrauded into selling is generally entitled to "out of pocket damages" equal to "the fair value of the security he

---

[119] Andrade, Gregor, Mark Mitchell and Erik Stafford, 2001, "New Evidence and Perspectives on Mergers," *Journal of Economic Perspectives*, Vol. 15, No. 2, pp. 103–20 at 111.  *See also, e.g.*, Jensen, Michael C. and Richard S. Ruback, 1983. "The Market for Corporate Control: The Scientific Evidence," *Journal of Financial Economics*, Vol. 11, pp. 5–50; and Jarrell, Gregg A., James A. Brickley and Jeffrey M. Netter, 1988, "The Market for Corporate Control: The Empirical Evidence Since 1980," *Journal of Economic Perspectives*, Vol. 2, pp. 49–68.

[120] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 28, pp. 892, 893.  (Emphasis in original.)

[121] Hutson, Elaine, and Colm Kearney, 2001, "Volatility in stocks subject to takeover bids: Australian evidence using daily data," *Journal of Empirical Finance*, Vol. 8, pp. 273–296 at 276.

[122] I understand that Plaintiffs also had an alternative theory of loss causation based on the difference between Qihoo's "fair" or "intrinsic" value and the Merger price, but the Court has rejected this theory.  I therefore do not address this theory here other than to note that it too is consistent with the theoretical asset pricing models discussed above.

[123] Motion to Dismiss Order, p. 27.

sold minus the fair value of the consideration he received,"[124] per-share damages in this matter may then be based on the difference between the "true value" of Qihoo ADSs (*i.e.*, approximately $77 per ADS) and the actual proceeds received upon the sale of the security during the Class Period. Indeed, this difference represents the economic loss suffered by Class members as a result of being deprived of fair compensation for the disposition of a Qihoo ADS during the Class Period, as well as the level of deflation in the security's price caused by Defendants' alleged misstatements and omissions. Furthermore, once estimated, the daily levels of price deflation present in Qihoo ADSs during the Class Period can be commonly applied to each Class member's actual trading activity to mechanically calculate out-of-pocket damages on an individual basis.[125]

## VIII.  Conclusion

67.    In summary, the market for Qihoo ADSs was efficient throughout the Class Period. In addition, damages can be calculated for investors who sold Qihoo ADSs during the Class Period using a method that is common to the Class and in a manner consistent with Plaintiffs' theory of liability.

---

[124] Jacobs, Arnold S., *Disclosure and Remedies Under the Securities Laws*, § 20:53 (April 2022 Update).

[125] For the purposes of this Report, I am not offering an analysis of loss causation or quantifying damages, but rather, only explaining a damages methodology that is common to the Class and consistent with Plaintiffs' theory of liability. If I am asked at a later date to provide an analysis of loss causation and to quantify damages, I would apply the findings of the academic finance literature, regarding security price dynamics in the context of mergers and acquisitions (including the sources discussed above), to the specific facts of this case in order to determine the amount of deflation present in Qihoo's ADS price on each day of the Class Period as a result of the alleged misstatements and omissions. Thus, the specific application of the damages methodology described herein will depend upon the contents of the discovery record.

- 37 -

68.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on October 18, 2023, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

69.    For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable ADS price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Qihoo's ADS price during the Class Period, I performed regression analyses to measure the relationship between Qihoo's ADS price and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Internet Media & Services" industry.  By measuring how Qihoo's ADS price moves in relation to an overall market index and an industry index, I can also measure how it responds to Company-specific news.

70.    For each event date prior to and including July 15, 2016 (*i.e.*, the end of the Class Period), the "Control Period" used to estimate the regression equation is the six-month period immediately preceding the impact date (*i.e.*, the first trading day on which the information

- 38 -

disclosed could have impacted the market price).[126, 127]  To be consistent with the academic

literature, each of my Control Periods excludes the events under study.[128, 129]

71.    The market index used is the S&P 500, which "includes 500 leading companies and

captures approximately 80% coverage of available market capitalization."[130]  This broad-based

market index is commonly used by economists as a representation of the overall market, which is

theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial

economist, William Sharpe, won a Nobel Prize.[131]

---

[126] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[127] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined.  The most common choice, when feasible, is using the period prior to the event window for the estimation window.  For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event.  Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[128] *See* Exhibit 12 for a list of all the events under study.

[129] *See, e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[130] http://www.spindices.com/indices/equity/sp-500.

[131] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates /1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. … The CAPM is considered the backbone of modern price theory for financial markets.  It is also

72.     In addition to market-wide factors, my regression analyses also measure the relationship between Qihoo ADS returns and changes in industry-wide factors that would be expected to impact all stocks in Qihoo's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Internet Media & Services" industry; and (iii) companies identified as peers in Qihoo's SEC filings issued during the Class Period.  The industry index used in this analysis is comprised of companies in the "KraneShares CSI China Internet ETF," excluding Qihoo.[132]

73.     My estimated regression equations appear in Exhibit 11A.  As indicated by the *t*-statistics corresponding to each index, Qihoo ADS returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[133] Exhibit 11B shows Qihoo's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in Qihoo's ADS prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects). Qihoo's residual returns are a measure of the change in the ADS price due to Company-specific

---

widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. … Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[132] Bloomberg ticker "KWEB US Equity."

[133] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity. (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

events and are calculated as the difference between Qihoo's actual return and its expected

return.[134]

---

[134] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Qihoo's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "$p$-value" of that return, where the $p$-value represents the conditional probability of observing a Company-specific return. Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a $p$ [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of $p$-value.")

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

### Education

**Ph.D. – University of California, Irvine**                                    2009
Finance                                                              Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                             2004
Finance                                                              London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                                2001
Economics                                                        Princeton, New Jersey

### Employment History

**Vice President**                                             Summer 2015 – present
Stanford Consulting Group, Inc.                          Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                    Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                          Redwood City, California

Page | 1

**Exhibit 1**

| | |
|---|---|
| **Associate** | Summer 2004 – Summer 2005 |
| Stanford Consulting Group, Inc. | Redwood City, California |
| | |
| **Mortgage Consultant** | Fall 2002 – Summer 2003 |
| Woolwich PLC | Oxford, UK |
| | |
| **Trading Desk Specialist** | Fall 2001 – Summer 2002 |
| Merrill Lynch, Defined Asset Funds | Plainsboro, New Jersey |

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

Miriam Edwards, et al. v. McDermott International, Inc., et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330
        Deposition                  April 26, 2023
        Evidentiary Hearing      September 27, 2023

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM
        Deposition                  November 4, 2022
        Evidentiary Hearing      September 21, 2023

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA
        Deposition                  August 26, 2022
        Deposition                  January 31, 2023

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR
        Deposition                  January 27, 2023

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR
        Deposition                  August 12, 2022

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486
        Deposition                  April 23, 2018
        Deposition                  March 8, 2022
        Deposition                  April 14, 2022
        Trial                       April 29, 2022

**Exhibit 1**

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC
    Deposition                    March 30, 2022

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)
    Deposition                    March 13, 2019
    Trial                          March 22, 2022

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR
    Deposition                    July 31, 2020
    Trial                          February 14, 2022

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA
    Deposition                    July 14, 2020
    Deposition                    September 30, 2021

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM
    Deposition                    May 19, 2020
    Deposition                    September 27, 2021

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN
    Deposition                    August 31, 2021

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK
    Deposition                    August 4, 2021

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC
    Deposition                    July 9, 2020
    Deposition                    July 28, 2021

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)
    Deposition                    November 22, 2019
    Deposition                    July 20, 2021

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC
    Deposition                    May 28, 2021

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC
    Deposition                    March 2, 2021

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW
    Deposition                    April 2, 2019
    Deposition                    January 14, 2021

**Exhibit 1**

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER

        Deposition               December 10, 2020

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK

        Deposition               August 14, 2020

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of New Pennsylvania, Civil Action No. 2:17-cv-05114-MMB

        Deposition               July 27, 2020

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

        Deposition               March 10, 2020

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

        Deposition               February 5, 2020
        Deposition               March 9, 2020

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

        Deposition               August 17, 2018
        Deposition               January 14, 2020

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

        Deposition               December 13, 2019

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

        Deposition               July 26, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

        Deposition               April 19, 2017
        Deposition               November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

        Deposition               February 2, 2018
         Deposition               September 13, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

        Deposition               March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

        Deposition               October 22, 2015
        Deposition               October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

        Deposition               October 4, 2017

**Exhibit 1**

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

    Deposition            December 20, 2016
    Deposition            August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

    Deposition            June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

    Deposition            September 23, 2016
    Deposition            March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

    Deposition            January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

    Deposition            October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

    Deposition            October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

    Deposition            September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

    Deposition            September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

    Deposition            August 11, 2015
    Evidentiary Hearing    November 5, 2015
    Deposition            June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

    Deposition            December 6, 2013
    Deposition            October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

    Deposition            September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

    Deposition            November 19, 2014

**Exhibit 1**

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS
        Deposition               September 24, 2013
        Trial                   November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT
        Deposition               August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334
        Deposition               February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT
        Deposition               November 9, 2012

**Exhibit 2**

## Qihoo 360 Technology Co. Ltd
**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| First Amended Class Action Complaint (Dkt. 53) | 8/20/2019 |
| Opinion and Order (Dkt. 84) | 8/14/2020 |
| USCA Opinion (Dkt. 88) | 11/24/2021 |
| USCA Mandate (Dkt. 90) | 12/15/2021 |
| Memorandum of Law in Support of Hongyi Zhou's Motion to Dismiss the First Amended Complaint (Dkt. 115) | 4/29/022 |
| Declaration of Hanyu Xie in Support of Defendant Hongyi Zhou's Motion to Dismiss the First Amended Complaint (Dkt. 116) | 4/29/2022 |
| Opinion and Order (Dkt. 145) | 3/21/2023 |
| [Proposed] Second Amended Class Action Complaint (Dkt. 157-1) | 4/12/2023 |
| Opinion and Order (Dkt. 164) | 6/29/2023 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 12/2015 - 7/2016 | Refinitiv Eikon, Bloomberg, Counsel |
| Analyst ratings and price target data | 12/2015 - 7/2016 | Bloomberg |
| SEC filings for Qihoo | 2015 - 2016 | Edgar Pro |
| News articles and conference call transcripts for Qihoo | 12/2015 - 7/2016 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Qihoo ADSs and for sample companies on the NYSE market | 12/2015 - 7/2016 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Qihoo | 11/2014 - 7/2016 | Bloomberg; Eikon |
| Price, trading volume, dividend, ADS and shares outstanding data for Qihoo stock | 11/2014 - 7/2016 | Bloomberg; Edgar Pro |
| Quarterly institutional and insider holdings data for Qihoo ADSs | Q3 2015 - Q2 2016 | Refinitiv Eikon |
| Daily index levels for S&P 500 | 11/2014 - 7/2016 | Bloomberg |
| Short interest data for Qihoo | 12/2015 - 7/2016 | Bloomberg |
| U.S. market short interest as a percentage of float data | 12/2015 - 7/2016 | Bloomberg |
| Nasdaq market maker activity data for Qihoo | 12/2015 - 7/2016 | Bloomberg |
| Market capitalization data for NYSE and Nasdaq listed companies | 12/2015 - 7/2016 | Bloomberg |

**Exhibit 3A**



# Qihoo 360 Technology Co. Ltd
**Closing Price and Volume**
**Source: Bloomberg**

**Exhibit 3B**

# Qihoo 360 Technology Co. Ltd

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 12/18/2015 | 6,930,107 | $73.00 | $1.19 |
| 12/21/2015 | 3,128,372 | $73.02 | $0.02 |
| 12/22/2015 | 1,564,422 | $72.95 | -$0.07 |
| 12/23/2015 | 1,847,290 | $73.02 | $0.07 |
| 12/24/2015 | 838,109 | $73.00 | -$0.02 |
| 12/28/2015 | 1,665,119 | $72.74 | -$0.26 |
| 12/29/2015 | 1,093,419 | $72.83 | $0.09 |
| 12/30/2015 | 1,139,844 | $72.66 | -$0.17 |
| 12/31/2015 | 1,098,687 | $72.81 | $0.15 |
| 1/4/2016 | 3,186,980 | $72.50 | -$0.31 |
| 1/5/2016 | 2,237,862 | $72.17 | -$0.33 |
| 1/6/2016 | 1,559,464 | $72.10 | -$0.07 |
| 1/7/2016 | 2,981,190 | $70.97 | -$1.13 |
| 1/8/2016 | 3,166,610 | $69.99 | -$0.98 |
| 1/11/2016 | 3,110,321 | $69.88 | -$0.11 |
| 1/12/2016 | 1,969,214 | $70.83 | $0.95 |
| 1/13/2016 | 2,863,305 | $70.04 | -$0.79 |
| 1/14/2016 | 2,790,811 | $70.24 | $0.20 |
| 1/15/2016 | 4,055,374 | $69.92 | -$0.32 |
| 1/19/2016 | 3,154,492 | $71.01 | $1.09 |
| 1/20/2016 | 3,056,645 | $70.12 | -$0.89 |
| 1/21/2016 | 2,190,329 | $71.51 | $1.39 |
| 1/22/2016 | 1,780,348 | $71.64 | $0.13 |
| 1/25/2016 | 1,163,502 | $71.43 | -$0.21 |
| 1/26/2016 | 1,225,815 | $71.27 | -$0.16 |
| 1/27/2016 | 1,031,510 | $71.37 | $0.10 |
| 1/28/2016 | 1,400,613 | $70.77 | -$0.60 |
| 1/29/2016 | 1,326,216 | $71.71 | $0.94 |
| 2/1/2016 | 1,706,571 | $71.69 | -$0.02 |
| 2/2/2016 | 1,926,918 | $70.80 | -$0.89 |
| 2/3/2016 | 2,124,731 | $70.79 | -$0.01 |
| 2/4/2016 | 1,282,393 | $70.80 | $0.01 |
| 2/5/2016 | 1,284,137 | $70.21 | -$0.59 |
| 2/8/2016 | 3,253,471 | $68.63 | -$1.58 |
| 2/9/2016 | 1,275,782 | $68.83 | $0.20 |
| 2/10/2016 | 916,487 | $69.60 | $0.77 |
| 2/11/2016 | 2,392,882 | $67.83 | -$1.77 |
| 2/12/2016 | 1,168,788 | $68.49 | $0.66 |
| 2/16/2016 | 1,657,324 | $70.22 | $1.73 |
| 2/17/2016 | 2,035,793 | $71.71 | $1.49 |
| 2/18/2016 | 941,753 | $71.22 | -$0.49 |
| 2/19/2016 | 700,607 | $71.36 | $0.14 |
| 2/22/2016 | 1,968,684 | $71.68 | $0.32 |
| 2/23/2016 | 1,313,420 | $71.51 | -$0.17 |
| 2/24/2016 | 857,382 | $71.71 | $0.20 |
| 2/25/2016 | 1,785,457 | $71.45 | -$0.26 |
| 2/26/2016 | 1,000,578 | $72.00 | $0.55 |
| 2/29/2016 | 1,605,098 | $71.88 | -$0.12 |
| 3/1/2016 | 1,568,272 | $72.07 | $0.19 |

**Exhibit 3B**

# Qihoo 360 Technology Co. Ltd
**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/2/2016 | 2,669,115 | $73.95 | $1.88 |
| 3/3/2016 | 3,422,197 | $74.81 | $0.86 |
| 3/4/2016 | 3,352,175 | $74.59 | -$0.22 |
| 3/7/2016 | 1,985,700 | $74.76 | $0.17 |
| 3/8/2016 | 1,996,583 | $74.69 | -$0.07 |
| 3/9/2016 | 1,402,424 | $74.83 | $0.14 |
| 3/10/2016 | 1,284,656 | $74.93 | $0.10 |
| 3/11/2016 | 1,278,608 | $75.13 | $0.20 |
| 3/14/2016 | 1,636,640 | $75.20 | $0.07 |
| 3/15/2016 | 1,951,380 | $74.87 | -$0.33 |
| 3/16/2016 | 2,355,305 | $75.05 | $0.18 |
| 3/17/2016 | 825,270 | $74.92 | -$0.13 |
| 3/18/2016 | 1,911,773 | $74.93 | $0.01 |
| 3/21/2016 | 1,366,316 | $75.00 | $0.07 |
| 3/22/2016 | 1,306,267 | $75.25 | $0.25 |
| 3/23/2016 | 1,545,940 | $75.00 | -$0.25 |
| 3/24/2016 | 1,710,866 | $75.24 | $0.24 |
| 3/28/2016 | 1,522,167 | $75.46 | $0.22 |
| 3/29/2016 | 1,624,457 | $75.46 | $0.00 |
| 3/30/2016 | 3,024,664 | $75.70 | $0.24 |
| 3/31/2016 | 1,691,363 | $75.55 | -$0.15 |
| 4/1/2016 | 1,432,050 | $75.56 | $0.01 |
| 4/4/2016 | 1,752,842 | $75.46 | -$0.10 |
| 4/5/2016 | 1,133,875 | $75.77 | $0.31 |
| 4/6/2016 | 848,863 | $75.81 | $0.04 |
| 4/7/2016 | 1,077,949 | $75.81 | $0.00 |
| 4/8/2016 | 1,010,358 | $75.74 | -$0.07 |
| 4/11/2016 | 861,158 | $75.63 | -$0.11 |
| 4/12/2016 | 981,062 | $75.58 | -$0.05 |
| 4/13/2016 | 1,112,438 | $75.60 | $0.02 |
| 4/14/2016 | 1,266,159 | $75.49 | -$0.11 |
| 4/15/2016 | 1,104,543 | $75.54 | $0.05 |
| 4/18/2016 | 1,411,752 | $75.50 | -$0.04 |
| 4/19/2016 | 1,648,204 | $75.50 | $0.00 |
| 4/20/2016 | 1,125,696 | $75.52 | $0.02 |
| 4/21/2016 | 952,988 | $75.60 | $0.08 |
| 4/22/2016 | 1,176,155 | $75.52 | -$0.08 |
| 4/25/2016 | 834,646 | $75.55 | $0.03 |
| 4/26/2016 | 1,389,767 | $76.00 | $0.45 |
| 4/27/2016 | 761,027 | $75.81 | -$0.19 |
| 4/28/2016 | 1,066,761 | $75.96 | $0.15 |
| 4/29/2016 | 726,477 | $75.94 | -$0.02 |
| 5/2/2016 | 542,571 | $75.92 | -$0.02 |
| 5/3/2016 | 1,050,380 | $75.60 | -$0.32 |
| 5/4/2016 | 780,250 | $75.55 | -$0.05 |
| 5/5/2016 | 4,782,263 | $74.33 | -$1.22 |
| 5/6/2016 | 3,916,773 | $73.42 | -$0.91 |
| 5/9/2016 | 13,643,311 | $65.11 | -$8.31 |
| 5/10/2016 | 7,280,012 | $70.93 | $5.82 |

**Exhibit 3B**

# Qihoo 360 Technology Co. Ltd

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/11/2016 | 3,802,750 | $70.43 | -$0.50 |
| 5/12/2016 | 5,219,522 | $67.95 | -$2.48 |
| 5/13/2016 | 3,596,920 | $70.45 | $2.50 |
| 5/16/2016 | 2,145,267 | $71.05 | $0.60 |
| 5/17/2016 | 1,135,234 | $71.55 | $0.50 |
| 5/18/2016 | 1,317,092 | $71.06 | -$0.49 |
| 5/19/2016 | 1,346,470 | $70.85 | -$0.21 |
| 5/20/2016 | 1,389,422 | $72.38 | $1.53 |
| 5/23/2016 | 3,165,555 | $73.40 | $1.02 |
| 5/24/2016 | 1,125,497 | $73.84 | $0.44 |
| 5/25/2016 | 1,307,377 | $73.88 | $0.04 |
| 5/26/2016 | 1,771,739 | $74.34 | $0.46 |
| 5/27/2016 | 1,272,680 | $73.80 | -$0.54 |
| 5/31/2016 | 10,175,297 | $74.30 | $0.50 |
| 6/1/2016 | 1,343,134 | $73.94 | -$0.36 |
| 6/2/2016 | 927,231 | $73.49 | -$0.45 |
| 6/3/2016 | 1,741,571 | $73.23 | -$0.26 |
| 6/6/2016 | 667,850 | $73.72 | $0.49 |
| 6/7/2016 | 2,123,957 | $74.00 | $0.28 |
| 6/8/2016 | 1,241,874 | $74.00 | $0.00 |
| 6/9/2016 | 816,293 | $74.15 | $0.15 |
| 6/10/2016 | 746,920 | $73.99 | -$0.16 |
| 6/13/2016 | 895,582 | $73.88 | -$0.11 |
| 6/14/2016 | 711,826 | $73.66 | -$0.22 |
| 6/15/2016 | 1,186,466 | $73.60 | -$0.06 |
| 6/16/2016 | 1,349,883 | $73.13 | -$0.47 |
| 6/17/2016 | 1,569,210 | $72.55 | -$0.58 |
| 6/20/2016 | 825,954 | $72.88 | $0.33 |
| 6/21/2016 | 823,121 | $73.53 | $0.65 |
| 6/22/2016 | 841,620 | $73.90 | $0.37 |
| 6/23/2016 | 1,958,037 | $75.26 | $1.36 |
| 6/24/2016 | 2,128,594 | $75.27 | $0.01 |
| 6/27/2016 | 1,768,124 | $74.55 | -$0.72 |
| 6/28/2016 | 2,513,305 | $73.56 | -$0.99 |
| 6/29/2016 | 1,322,961 | $73.59 | $0.03 |
| 6/30/2016 | 1,860,772 | $73.05 | -$0.54 |
| 7/1/2016 | 816,811 | $72.98 | -$0.07 |
| 7/5/2016 | 1,494,585 | $72.30 | -$0.68 |
| 7/6/2016 | 2,100,599 | $71.75 | -$0.55 |
| 7/7/2016 | 2,538,636 | $72.00 | $0.25 |
| 7/8/2016 | 1,323,175 | $72.34 | $0.34 |
| 7/11/2016 | 1,184,800 | $73.21 | $0.87 |
| 7/12/2016 | 1,909,672 | $73.54 | $0.33 |
| 7/13/2016 | 957,416 | $73.55 | $0.01 |
| 7/14/2016 | 12,225,609 | $76.69 | $3.14 |
| 7/15/2016 | 13,284,175 | $76.92 | $0.23 |

**Exhibit 4**

## Qihoo 360 Technology Co. Ltd

**Volume Analysis**

Source: Bloomberg; Edgar Pro

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of ADSs Outstanding |
|---|---|---|---|
| 12/24/2015 | 7,378,193 | $538,629,381 | 7.51% |
| 12/31/2015 | 4,997,069 | $363,570,927 | 5.08% |
| 1/8/2016 | 13,132,106 | $938,205,993 | 13.36% |
| 1/15/2016 | 14,789,025 | $1,036,952,856 | 15.05% |
| 1/22/2016 | 10,181,814 | $722,506,982 | 10.36% |
| 1/29/2016 | 6,147,656 | $438,315,983 | 6.26% |
| 2/5/2016 | 8,324,750 | $590,132,260 | 8.47% |
| 2/12/2016 | 9,007,410 | $617,244,761 | 9.17% |
| 2/19/2016 | 5,335,477 | $379,430,971 | 5.43% |
| 2/26/2016 | 6,925,521 | $496,133,315 | 7.05% |
| 3/4/2016 | 12,616,857 | $931,834,152 | 12.63% |
| 3/11/2016 | 7,947,971 | $594,840,197 | 7.96% |
| 3/18/2016 | 8,680,368 | $651,019,168 | 8.69% |
| 3/24/2016 | 5,929,389 | $445,441,350 | 5.94% |
| 4/1/2016 | 9,294,701 | $702,399,484 | 9.31% |
| 4/8/2016 | 5,823,887 | $440,779,299 | 5.83% |
| 4/15/2016 | 5,325,360 | $402,397,879 | 5.33% |
| 4/22/2016 | 6,314,795 | $476,908,358 | 6.32% |
| 4/29/2016 | 4,778,678 | $362,573,083 | 4.79% |
| 5/6/2016 | 11,072,237 | $822,583,688 | 11.09% |
| 5/13/2016 | 33,542,515 | $2,280,584,447 | 33.59% |
| 5/20/2016 | 7,333,485 | $523,203,534 | 7.34% |
| 5/27/2016 | 8,642,848 | $637,682,310 | 8.65% |
| 6/3/2016 | 14,187,233 | $1,051,013,346 | 14.21% |
| 6/10/2016 | 5,596,894 | $414,098,133 | 5.60% |
| 6/17/2016 | 5,712,967 | $418,485,728 | 5.72% |
| 6/24/2016 | 6,577,326 | $490,496,468 | 6.59% |
| 7/1/2016 | 8,281,973 | $609,589,321 | 8.29% |
| 7/8/2016 | 7,456,995 | $537,276,745 | 7.47% |
| 7/15/2016 | 29,561,672 | $2,256,995,129 | 29.60% |
| **Average** | **9,696,572** | **$705,710,842** | **9.8%** |
| **Minimum** | **4,778,678** | **$362,573,083** | **4.8%** |
| **Maximum** | **33,542,515** | **$2,280,584,447** | **33.6%** |
| **Total** | **290,897,172** | **$21,171,325,250** | |

| Share Turnover | |
|---|---|
| **Calendar Days** | 210 |
| **Time Period (years)** | 0.575 |
| **ADSs Out at End of Class Period** | 99,864,368 |
| **Total Volume in Class Period** | 297,827,279 |
| **Annualized Share Turnover** | 518.7% |

| ADSs Outstanding | |
|---|---|
| 12/31/2013 | 89,371,290 |
| 12/31/2014 | 98,279,256 |
| 2/29/2016 | 99,864,368 |

Page 1 of 1

**Exhibit 5A**

# Qihoo 360 Technology Co. Ltd

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon, Bloomberg, Counsel

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 1 | Seneca ESG | 14 |
| 2 | Stifel Nicolaus and Company | 6 |
| 3 | MCM Partners | 3 |
| 4 | ValuEngine, Inc | 3 |
| 5 | Sadif Analytics | 2 |
| 6 | Validea | 2 |
| 7 | Guotai Junan International | 1 |
| 8 | JP Morgan | 1 |
| 9 | Macquarie | 1 |
| 10 | MacroRisk Analytics/EconomicInvestor | 1 |
| 11 | Morgan Stanley | 1 |
| 12 | Nomura | 1 |
| 13 | UBS Equities | 1 |
| | **Total Analyst Reports in Class Period** | **37** |

**Exhibit 5B**

## Qihoo 360 Technology Co. Ltd

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg, Counsel

| Date | Contributor | Title |
|---|---|---|
| 12/21/2015 | Seneca ESG | Oriental Pearl Cooperates with Qihoo 360 |
| 12/28/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for QIHU |
| 1/15/2016 | Seneca ESG | Update on Qihoo Privatization Plan |
| 1/27/2016 | Seneca ESG | Qihoo 360 to Spin Off Business Units with 10% Stake Reward |
| 1/29/2016 | Seneca ESG | SAIC Cooperates With Qihoo on E-Commerce Regulatory System |
| 2/10/2016 | Stifel Nicolaus and Company | Joins Consortium Buying Opera Software |
| 2/15/2016 | Seneca ESG | 360 Teams Up with Kunlun to Buy Opera for USD1.2bn |
| 2/22/2016 | Seneca ESG | Qihoo 360 Co-leads MobiMagic's USD100m Fundraising |
| 3/2/2016 | JP Morgan | Termination of Coverage |
| 3/3/2016 | Stifel Nicolaus and Company | Go Private Shareholder's Meeting on March 30 |
| 3/4/2016 | Morgan Stanley | Qihoo 360 Technology Co Ltd: Discontinuation of coverage |
| 3/11/2016 | Validea | Validea Guru Analysis Report for QIHU. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/14/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for QIHU |
| 3/14/2016 | Stifel Nicolaus and Company | Downgrade to Hold; Pending Go Private at $77 per ADS |
| 3/15/2016 | Sadif Analytics | Is There Long-Term Value in Qihoo 360 Technology Co Ltd? |
| 3/22/2016 | Seneca ESG | Qihoo 360 Unveils New Phone |
| 3/24/2016 | Nomura | Quick Note - China Technology - Coolpad FY15; Q-tech's view on dual camera |
| 3/30/2016 | MCM Partners | Qihoo 360 Technologies to complete its 180, go private |
| 4/5/2016 | Macquarie | Cessation of coverage |
| 4/6/2016 | UBS Equities | Qihoo 360 Technology "Cessation of Coverage" Szeto |
| 4/6/2016 | Seneca ESG | Qihoo 360 Begins Selling Mobile Phones at Retail Locations |
| 5/2/2016 | MacroRisk Analytics/EconomicInvestor | "The Economy Matters" Report for QIHU: the economy's impact on QIHU's price and risk, featuring the powerful Economic Climate Rating and the new MacroRisk "Stoplight" and Risk Correspondence Score |
| 5/3/2016 | Seneca ESG | Qihoo 360 Growth Slows in 2015 |
| 5/11/2016 | Stifel Nicolaus and Company | Upgrade to Buy; Expecting Completion of Go-Private Transaction Midyear at $77 per ADS |
| 5/12/2016 | Seneca ESG | ZTE Sues Qihoo 360 for Patent Infringement |
| 5/12/2016 | Stifel Nicolaus and Company | Qihoo Go-Private is SAFE |
| 5/16/2016 | Seneca ESG | Qihoo 360 Privatization Update After Regulatory Trouble |
| 5/17/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for QIHU |
| 5/26/2016 | Guotai Junan International | Stronger Healthcare Search and Mobile Contributions, "Buy" |
| 6/7/2016 | Seneca ESG | NavInfo Sues Qihoo 360 over Copyright Infringement |
| 6/8/2016 | Seneca ESG | Qihoo 360 Invests RMB100m in VR Live Streaming |
| 6/14/2016 | Sadif Analytics | Will Qihoo 360 Technology Co Ltd Deliver Long-Term Returns? |
| 6/17/2016 | Validea | Validea Guru Analysis Report for QIHU. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 6/22/2016 | MCM Partners | Qihoo 360 about to make history? Looks likely |

**Exhibit 5B**

## Qihoo 360 Technology Co. Ltd

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg, Counsel

| Date | Contributor | Title |
|---|---|---|
| 6/28/2016 | Stifel Nicolaus and Company | Go Private Buyer Group Update: Expect Deal Closing before mid-August; Buy |
| 7/8/2016 | Seneca ESG | Qihoo Scores USD3bn Loan for Privatization |
| 7/14/2016 | MCM Partners | Qihoo 360 ready for the exit; implications for other deals? |
| 7/15/2016 | Seneca ESG | Qihoo to Delist from NYSE on July 18 |
| 7/16/2016 | New Constructs, LLC | QIHU: Suspended: Forensic Earnings and Valuation |
| 7/22/2016 | Jefferson Research | Jefferson Research Financial Sonar Report. A detailed analysis of the current fundamental performance of QIHOO 360 TECHNOLGY CO  -ADR including Earnings Quality, Cash Flow Quality, Operating Efficiency, Balance Sheet Quality and Valuation. |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/19/2015 | Q-1 2015 Earnings Release | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/18/2015** | **Price Target as of 5/22/2015** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Barclays | $84.00 | $83.00 | -1.19% | overweight | overweight |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOC International Holdings Ltd. | $60.00 | $60.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $90.00 | $95.50 | 6.11% | buy | buy |
| CCB International Securities Ltd | $66.50 | $70.00 | 5.26% | outperform | outperform |
| China Renaissance Research | $90.00 | $90.00 | 0.00% | buy | buy |
| CICC | $77.00 | $77.00 | 0.00% | buy | buy |
| Credit Suisse | $77.00 | $77.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| Goldman Sachs | $97.00 | $97.00 | 0.00% | neutral/neutral | neutral/neutral |
| Guotai Junan Securities (Hong Kong) | $96.00 | $96.00 | 0.00% | buy | buy |
| HSBC | $56.00 | $63.00 | 12.50% | hold | hold |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $54.00 | $60.00 | 11.11% | hold | hold |
| JP Morgan | $67.00 | $63.00 | -5.97% | neutral | neutral |
| Macquarie | $97.00 | $99.00 | 2.06% | outperform | outperform |
| Mizuho Securities | $70.00 | $70.00 | 0.00% | buy | buy |
| Morgan Stanley | $85.00 | $85.00 | 0.00% | Overwt/Attractive | Overwt/Attractive |
| Nomura | $69.00 | $72.00 | 4.35% | buy | buy |
| Sinolink Securities  Co Ltd | $78.00 | $78.00 | 0.00% | buy | buy |
| Stifel | $88.00 | $88.00 | 0.00% | buy | buy |
| Summit Insights Group LLC | $71.00 | $71.00 | 0.00% | buy | buy |
| TH Capital LLC | $72.00 | $72.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$77.93** | **$78.89** | **1.23%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 6/17/2015 | Qihoo Receives Non-Binding Buyout Offer | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 6/16/2015** | **Price Target as of 6/18/2015** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Barclays | $83.00 | $83.00 | 0.00% | overweight | overweight |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOC International Holdings Ltd. | $60.00 | $60.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $95.50 | $95.50 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| China Renaissance Research | $90.00 | $90.00 | 0.00% | buy | buy |
| CICC | $77.00 | $77.00 | 0.00% | buy | buy |
| Credit Suisse | $77.00 | $77.00 | 0.00% | outperform | outperform |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| Goldman Sachs | $97.00 | $97.00 | 0.00% | neutral/neutral | neutral/neutral |
| Guotai Junan Securities (Hong Kong) | $75.00 | $77.00 | 2.67% | buy | neutral |
| HSBC | $63.00 | $63.00 | 0.00% | hold | hold |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $60.00 | $60.00 | 0.00% | hold | hold |
| JP Morgan | $63.00 | $63.00 | 0.00% | neutral | neutral |
| Macquarie | $99.00 | $99.00 | 0.00% | outperform | outperform |
| Mizuho Securities | $70.00 | $70.00 | 0.00% | buy | buy |
| Morgan Stanley | $85.00 | $85.00 | 0.00% | Overwt/Attractive | Overwt/Attractive |
| Nomura | $72.00 | $72.00 | 0.00% | buy | buy |
| Sinolink Securities  Co Ltd | $78.00 | $78.00 | 0.00% | buy | buy |
| Stifel | $88.00 | $88.00 | 0.00% | buy | buy |
| Summit Insights Group LLC | $71.00 | $71.00 | 0.00% | buy | buy |
| TH Capital LLC | $72.00 | $72.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$77.23** | **$77.31** | **0.11%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 6/19/2015 | Qihoo Forms Special Committee to Consider Offer | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 6/18/2015** | **Price Target as of 6/24/2015** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Barclays | $83.00 | $83.00 | 0.00% | overweight | overweight |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOC International Holdings Ltd. | $60.00 | $60.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $95.50 | $95.50 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| China Renaissance Research | $90.00 | $90.00 | 0.00% | buy | buy |
| CICC | $77.00 | $77.00 | 0.00% | buy | buy |
| Credit Suisse | $77.00 | $77.00 | 0.00% | outperform | outperform |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| Goldman Sachs | $97.00 | $97.00 | 0.00% | neutral/neutral | neutral/neutral |
| Guotai Junan Securities (Hong Kong) | $77.00 | $77.00 | 0.00% | neutral | |
| HSBC | $63.00 | $63.00 | 0.00% | hold | hold |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $60.00 | $60.00 | 0.00% | hold | hold |
| JP Morgan | $63.00 | $63.00 | 0.00% | neutral | neutral |
| Macquarie | $99.00 | $99.00 | 0.00% | outperform | outperform |
| Mizuho Securities | $70.00 | $70.00 | 0.00% | buy | buy |
| Morgan Stanley | $85.00 | $85.00 | 0.00% | Overwt/Attractive | Overwt/Attractive |
| Nomura | $72.00 | $72.00 | 0.00% | buy | buy |
| Sinolink Securities Co Ltd | $78.00 | $78.00 | 0.00% | buy | buy |
| Stifel | $88.00 | $88.00 | 0.00% | buy | buy |
| Summit Insights Group LLC | $71.00 | $71.00 | 0.00% | buy | buy |
| TH Capital LLC | $72.00 | $72.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$77.31** | **$77.31** | **0.00%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 7/6/2015 | Qihoo Engages JPM to Evaluate Offer | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 7/2/2015** | **Price Target as of 7/9/2015** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Barclays | $83.00 | $83.00 | 0.00% | overweight | overweight |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOC International Holdings Ltd. | $60.00 | $60.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $95.50 | $95.50 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| China Renaissance Research | $90.00 | $90.00 | 0.00% | buy | buy |
| CICC | $77.00 | $77.00 | 0.00% | buy | buy |
| Credit Suisse | $77.00 | $77.00 | 0.00% | outperform | outperform |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| Goldman Sachs | $97.00 | $97.00 | 0.00% | neutral/neutral | neutral/neutral |
| Guotai Junan Securities (Hong Kong) | $77.00 | $77.00 | 0.00% | buy | buy |
| HSBC | $63.00 | $63.00 | 0.00% | hold | hold |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $60.00 | $60.00 | 0.00% | hold | hold |
| JP Morgan | $63.00 | | | neutral | Rating Suspended |
| Macquarie | $99.00 | $99.00 | 0.00% | outperform | outperform |
| Mizuho Securities | $70.00 | $70.00 | 0.00% | buy | buy |
| Morgan Stanley | $85.00 | $85.00 | 0.00% | Overwt/Attractive | Overwt/Attractive |
| Nomura | $72.00 | $72.00 | 0.00% | buy | buy |
| Sinolink Securities  Co Ltd | $78.00 | $78.00 | 0.00% | buy | buy |
| Stifel | $88.00 | $88.00 | 0.00% | buy | buy |
| Summit Insights Group LLC | $71.00 | $71.00 | 0.00% | buy | buy |
| TH Capital LLC | $72.00 | $72.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$77.31** | **$77.93** | **0.80%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 9/1/2015 | Q-2 2015 Earnings Release | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/31/2015** | **Price Target as of 9/4/2015** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Barclays | $83.00 | $83.00 | 0.00% | overweight | overweight |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOC International Holdings Ltd. | $60.00 | $60.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $95.50 | $77.00 | -19.37% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| CICC | $77.00 | $77.00 | 0.00% | buy | buy |
| Credit Suisse | $77.00 | $77.00 | 0.00% | outperform | outperform |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| Goldman Sachs | $97.00 | $97.00 | 0.00% | neutral/neutral | neutral/neutral |
| Guotai Junan Securities (Hong Kong) | $77.00 | $77.00 | 0.00% | buy | buy |
| HSBC | $63.00 | $57.00 | -9.52% | hold | hold |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $60.00 | $55.00 | -8.33% | hold | hold |
| JP Morgan | | | | Rating Suspended | Rating Suspended |
| Macquarie | $99.00 | $99.00 | 0.00% | outperform | outperform |
| Mizuho Securities | $70.00 | $70.00 | 0.00% | buy | buy |
| Morgan Stanley | $85.00 | $85.00 | 0.00% | Overwt/Attractive | Overwt/Attractive |
| Nomura | $72.00 | $65.00 | -9.72% | buy | buy |
| Sinolink Securities  Co Ltd | $78.00 | $78.00 | 0.00% | buy | buy |
| Stifel | $88.00 | $75.00 | -14.77% | buy | buy |
| Summit Insights Group LLC | $71.00 | $71.00 | 0.00% | buy | buy |
| TH Capital LLC | $72.00 | $72.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$77.39** | **$75.14** | **-2.91%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 12/18/2015 | Qihoo Enters Definitive Buyout Agreement | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 12/17/2015** | **Price Target as of 12/23/2015** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Barclays | $83.00 | $83.00 | 0.00% | overweight | overweight |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOC International Holdings Ltd. | $60.00 | $60.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $74.00 | $74.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| CICC | $75.00 | $75.00 | 0.00% | hold | hold |
| Credit Suisse | $77.00 | $77.00 | 0.00% | outperform | outperform |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| Goldman Sachs | $67.80 | $67.80 | 0.00% | neutral/neutral | neutral/neutral |
| Guotai Junan Securities (Hong Kong) | $77.00 | $77.00 | 0.00% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| JP Morgan | | | | Rating Suspended | Rating Suspended |
| Macquarie | $99.00 | $99.00 | 0.00% | outperform | outperform |
| Mizuho Securities | $70.00 | $70.00 | 0.00% | buy | buy |
| Morgan Stanley | $77.00 | $77.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Sinolink Securities  Co Ltd | $78.00 | $78.00 | 0.00% | buy | buy |
| Stifel | $75.00 | $75.00 | 0.00% | buy | buy |
| Summit Insights Group LLC | $71.00 | $71.00 | 0.00% | buy | buy |
| TH Capital LLC | $72.00 | $72.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$73.99** | **$73.99** | **0.00%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 3/3/2016 | Qihoo Announces Shareholder Meeting to Vote on Merger Plan | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 3/2/2016** | **Price Target as of 3/8/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $74.00 | $74.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| CICC | $75.00 | $75.00 | 0.00% | hold | hold |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| Macquarie | $99.00 | $99.00 | 0.00% | outperform | outperform |
| Morgan Stanley | $77.00 | | | Equalwt/In-Line | |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Stifel | $75.00 | $75.00 | 0.00% | buy | buy |
| Summit Insights Group LLC | $71.00 | $71.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$74.54** | **$74.33** | **-0.28%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 3/30/2016 | Qihoo Announces Approval of Merger | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 3/29/2016** | **Price Target as of 4/4/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $74.00 | $74.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| CICC | $75.00 | $75.00 | 0.00% | hold | hold |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| Macquarie | $99.00 | $99.00 | 0.00% | outperform | outperform |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Stifel | | | | hold | hold |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$74.60** | **$74.60** | **0.00%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 4/28/2016 | Year-End 2015 Earnings Release | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 4/27/2016** | **Price Target as of 5/3/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $103.00 | $103.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| CICC | $75.00 | $75.00 | 0.00% | hold | hold |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Stifel | | | | hold | hold |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$75.11** | **$75.11** | **0.00%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/7/2016 | Qihoo Responds to Privatization Rumors; Fears Ease of CSRC Ban on Reverse Mergers | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/6/2016** | **Price Target as of 5/10/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $103.00 | $103.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| CICC | $75.00 | $75.00 | 0.00% | hold | hold |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Stifel | | | | hold | hold |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$75.11** | **$75.11** | **0.00%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/11/2016 | Qihoo Buyer Group Reported at "Impasse" with China's FX Regulator; Qihoo Provides Update on Privatization | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/11/2016 | Price Target as of 5/16/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $103.00 | $103.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| CICC | $75.00 | $75.00 | 0.00% | hold | hold |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Stifel | $77.00 | $77.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$75.30** | **$75.30** | **0.00%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 6/28/2016 | Qihoo Provides Further Update on Privatization | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 6/27/2016** | **Price Target as of 7/1/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $103.00 | $103.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Stifel | $77.00 | $77.00 | 0.00% | buy | buy |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$75.33** | **$75.33** | **0.00%** | | |

**Exhibit 5C**

## Qihoo 360 Technology Co. Ltd

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 7/14/2016 | Bloomberg Reports Qihoo to be Delisted; Qihoo Announces Completion of Merger | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/13/2016 | Price Target as of 7/18/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| BNP Paribas Asia | $84.00 | $84.00 | 0.00% | buy | buy |
| BOCOM International Securities LTD | $103.00 | $103.00 | 0.00% | buy | buy |
| CCB International Securities Ltd | $70.00 | $70.00 | 0.00% | outperform | outperform |
| Daiwa Securities | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Global Data PLC | $79.00 | $79.00 | 0.00% | sell | sell |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $55.00 | $55.00 | 0.00% | hold | hold |
| Nomura | $65.00 | $65.00 | 0.00% | buy | buy |
| Stifel | $77.00 | | | buy | |
| Yuanta Investment Consulting | $85.00 | $85.00 | 0.00% | buy | buy |
| **Total** | **$75.33** | **$75.13** | **-0.28%** | | |

# Exhibit 6

## Qihoo 360 Technology Co. Ltd

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 6-K | QIHOO 360 TECHNOLOGY CO LTD | 12/18/2015 | 12/18/2015 |
| 2 | SC 13D/A | QIHOO 360 TECHNOLOGY CO LTD(SHEN NEIL NANPENG) | 12/28/2015 | |
| 3 | SC 13D | QIHOO 360 TECHNOLOGY CO LTD(QI XIANGDONG) | 12/28/2015 | |
| 4 | SC 13D | QIHOO 360 TECHNOLOGY CO LTD(ZHOU HONGYI) | 12/28/2015 | |
| 5 | 6-K | QIHOO 360 TECHNOLOGY CO LTD | 12/29/2015 | 12/29/2015 |
| 6 | SC 13D | QIHOO 360 TECHNOLOGY CO LTD(TB PARTNERS GP LTD) | 12/30/2015 | |
| 7 | SC 13E3 | QIHOO 360 TECHNOLOGY CO LTD | 1/11/2016 | |
| 8 | SC 13E3/A | QIHOO 360 TECHNOLOGY CO LTD | 2/8/2016 | |
| 9 | SC 13G/A | QIHOO 360 TECHNOLOGY CO LTD(CAPITAL VENTURES INTERNATIONAL) | 2/12/2016 | |
| 10 | SC 13E3/A | QIHOO 360 TECHNOLOGY CO LTD | 2/26/2016 | |
| 11 | 6-K | QIHOO 360 TECHNOLOGY CO LTD | 3/3/2016 | 3/3/2016 |
| 12 | SC 13E3/A | QIHOO 360 TECHNOLOGY CO LTD | 3/3/2016 | |
| 13 | 6-K | QIHOO 360 TECHNOLOGY CO LTD | 3/30/2016 | 3/30/2016 |
| 14 | 20-F | QIHOO 360 TECHNOLOGY CO LTD | 4/28/2016 | 12/31/2015 |
| 15 | 6-K | QIHOO 360 TECHNOLOGY CO LTD | 6/28/2016 | 6/28/2016 |
| 16 | SC 13E3/A | QIHOO 360 TECHNOLOGY CO LTD | 7/15/2016 | |
| 17 | 6-K | QIHOO 360 TECHNOLOGY CO LTD | 7/15/2016 | 7/15/2016 |
| 18 | SC 13D/A | QIHOO 360 TECHNOLOGY CO LTD(SHEN NEIL NANPENG) | 7/18/2016 | |
| 19 | 25-NSE | QIHOO 360 TECHNOLOGY CO LTD(NEW YORK STOCK EXCHANGE LLC) | 7/18/2016 | |
| 20 | SC 13D/A | QIHOO 360 TECHNOLOGY CO LTD(QI XIANGDONG) | 7/18/2016 | |
| 21 | SC 13D/A | QIHOO 360 TECHNOLOGY CO LTD(ZHOU HONGYI) | 7/18/2016 | |
| 22 | SC 13D/A | QIHOO 360 TECHNOLOGY CO LTD(TB PARTNERS GP LTD) | 7/18/2016 | |
| 23 | S-8 POS | QIHOO 360 TECHNOLOGY CO LTD | 7/19/2016 | |
| 24 | S-8 POS | QIHOO 360 TECHNOLOGY CO LTD | 7/19/2016 | |
| 25 | S-8 POS | QIHOO 360 TECHNOLOGY CO LTD | 7/19/2016 | |
| 26 | 15-12B | QIHOO 360 TECHNOLOGY CO LTD | 7/28/2016 | |

**Exhibit 7**

# Qihoo 360 Technology Co. Ltd

**Market Maker Activity from 12/2015 to 7/2016**

Source: Bloomberg ( QIHU US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 6,465,107 |
| 2 | UBSS | UBS SECURITIES LLC. | 4,091,985 |
| 3 | INCA | INSTINET CORPORATION | 3,085,076 |
| 4 | FQLS | QUANTLAB SECURITIES LP | 2,683,101 |
| 5 | IBKR | INTERACTIVE BROKERS LLC | 2,480,386 |
| 6 | GSCO | GOLDMAN SACHS | 2,454,730 |
| 7 | JPMS | J.P. MORGAN SECURITIES INC. | 1,484,319 |
| 8 | TRBT | TRADEBOT SYSTEMS, INC. | 1,277,512 |
| 9 | LEHM | BARCLAYS CAPITAL INC. | 1,180,767 |
| 10 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 1,147,528 |
| 11 | DBAB | DEUTSCHE BANK SECURITIES INC. | 959,024 |
| 12 | NITE | VIRTU AMERICAS LLC | 838,172 |
| 13 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 701,036 |
| 14 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 689,759 |
| 15 | GEBB | GLOBAL EXECUTION BROKERS, LP | 565,861 |
| 16 | GTSZ | GTS SECURITIES LLC | 511,198 |
| 17 | JMPT | JUMP TRADING, LLC | 387,577 |
| 18 | GSCS | GOLDMAN, SACHS & CO. | 323,743 |
| 19 | PDQM | PDQ ATS. INC. | 308,793 |
| 20 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 306,186 |
| 21 | INJX | INSTINET, LLC | 299,151 |
| 22 | LIWW | LIME BROKERAGE LLC | 253,246 |
| 23 | CTLR | CUTLER GROUP, LP | 251,910 |
| 24 | CPEX | CLEARPOOL EXECUTION SERVICES | 212,863 |
| 25 | BERN | SANFORD C. BERNSTEIN AND CO. I | 184,409 |
| 26 | ITGI | ITG INC. | 181,096 |
| 27 | IEXG | INVESTORS EXCHANGE | 180,767 |
| 28 | LSCI | LEK SECURITIES CORPORATION | 175,439 |
| 29 | ETRS | E*TRADE CLEARING LLC | 137,123 |
| 30 | LIWE | LIME BROKERAGE LLC | 131,996 |
| 31 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 108,908 |
| 32 | SPDR | SPEEDROUTE LLC | 83,283 |
| 33 | NITP | VIRTU AMERICAS LLC | 82,397 |
| 34 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 78,796 |
| 35 | NFSC | NATIONAL FINANCIAL SERVICES LL | 64,492 |
| 36 | DCHF | DART EXECUTIONS, LLC | 60,498 |
| 37 | ATDF | AUTOMATED TRADING DESK FINANCIAL SERVICES, LLC | 60,252 |
| 38 | BAYT | BAYPOINT TRADING LLC | 58,321 |
| 39 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 46,220 |
| 40 | SPOT | SPOT TRADING L.L.C. | 39,471 |
| 41 | WBPX | WHITE BAY PT LLC | 31,801 |
| 42 | HPPO | POTAMUS TRADING, LLC | 23,391 |
| 43 | JONE | JONES AND ASSOCIATES INC. | 22,920 |
| 44 | NQRB | BRUT, LLC | 21,103 |
| 45 | DBUL | DEUTSCHE BANK SECURITIES INC. | 20,549 |
| 46 | LIWA | LIME BROKERAGE LLC | 19,477 |

**Exhibit 7**

# Qihoo 360 Technology Co. Ltd

**Market Maker Activity from 12/2015 to 7/2016**

Source: Bloomberg ( QIHU US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 47 | CHAS | CHARLES SCHWAB AND CO. INC. | 18,780 |
| 48 | JOTA | JUMP TRADING | 18,234 |
| 49 | SSIC | SCOTTRADE, INC. | 16,000 |
| 50 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 14,773 |
| 51 | CSEC | COUNTRYWIDE SECURITIES CORP | 12,744 |
| 52 | HAPX | HAP TRADING, LLC | 12,006 |
| 53 | ARXS | ARXIS SECURITIES LLC | 9,272 |
| 54 | TMBR | TIMBER HILL LLC | 8,052 |
| 55 | AGIS | AEGIS CAPITAL CORP. | 7,600 |
| 56 | ATMC | COWEN CAPITAL LLC | 7,410 |
| 57 | JEFF | JEFFERIES & COMPANY, INC. | 6,322 |
| 58 | STFL | STIFEL NICOLAUS | 5,857 |
| 59 | WCHV | WELLS FARGO SECURITIES, LLC | 5,670 |
| 60 | LIME | LIME BROKERAGE LLC | 5,439 |
| 61 | CLSA | CLSA AMERICAS, LLC | 5,173 |
| 62 | WEXX | WOLVERINE EXECUTION SERVICES, | 4,659 |
| 63 | BETC | BAYES CAPITAL LLC | 4,047 |
| 64 | PICT | PICTET OVERSEAS INC. | 3,040 |
| 65 | GARC | GARBAN CORPORATES LLC | 3,000 |
| 66 | YAMN | YAMNER AND CO. INC. | 3,000 |
| 67 | MITR | GMP SECURITIES, LLC | 2,900 |
| 68 | CANT | CANTOR FITZGERALD & CO. | 2,500 |
| 69 | GLPX | ACS EXECUTION SERVICES, LLC | 1,999 |
| 70 | OLDM | OLD MISSION CAPITAL, LLC | 1,897 |
| 71 | ETDM | ELECTRONIC TRANSACTION CLEARING, INC. | 1,432 |
| 72 | BTIG | BTIG, LLC | 1,200 |
| 73 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 1,100 |
| 74 | WSEA | WOLVERINE SECURITIES | 1,090 |
| 75 | FCCP | FIRST CLEARING, LLC | 1,075 |
| 76 | COWN | COWEN & CO., LLC | 890 |
| 77 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 500 |
| 78 | BMOC | BMO CAPITAL MARKETS | 400 |
| 79 | FILL | TRADESTATION SECURITIES, INC. | 400 |
| 80 | DEGS | DART EXECUTIONS, LLC | 300 |
| 81 | GLPS | ELECTRONIC BROKERAGE SYSTEMS, LLC | 300 |
| 82 | CMTT | CMT TRADING LLC | 299 |
| 83 | SPDL | SPEEDROUTE LLC | 200 |
| 84 | WUND | WUNDERLICH SECURITIES INC. | 170 |
| 85 | PERT | PERSHING TRADING COMPANY L.P. | 108 |
| 86 | BAYS | BAYES CAPITAL LLC | 100 |
| 87 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 100 |
| 88 | NEED | NEEDHAM AND CO. | 80 |

**Exhibit 8A**

## Qihoo 360 Technology Co. Ltd
**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 12/31/2015 | 4.06% |
| 1/15/2016 | 4.20% |
| 1/29/2016 | 4.27% |
| 2/12/2016 | 4.35% |
| 2/29/2016 | 4.37% |
| 3/15/2016 | 4.34% |
| 3/31/2016 | 4.23% |
| 4/15/2016 | 4.11% |
| 4/29/2016 | 3.96% |
| 5/13/2016 | 3.99% |
| 5/31/2016 | 4.04% |
| 6/15/2016 | 4.04% |
| 6/30/2016 | 4.03% |
| 7/15/2016 | 3.98% |
| **Average:** | **4.14%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

**Exhibit 8B**

## Qihoo 360 Technology Co. Ltd

**Short Interest**
Source: Bloomberg; Refinitiv Eikon; Edgar Pro

| Date | Short Interest | Change In Short Interest | ADSs Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | ADSs Outstanding | Float |
| 12/31/2015 | 4,512,676 | | 98,279,256 | 91,942,238 | 4.59% | 4.91% |
| 1/15/2016 | 5,467,940 | 955,264 | 98,279,256 | 91,942,238 | 5.56% | 5.95% |
| 1/29/2016 | 5,136,962 | (330,978) | 98,279,256 | 91,942,238 | 5.23% | 5.59% |
| 2/12/2016 | 6,205,422 | 1,068,460 | 98,279,256 | 91,942,238 | 6.31% | 6.75% |
| 2/29/2016 | 5,321,027 | (884,395) | 99,864,368 | 93,527,350 | 5.33% | 5.69% |
| 3/15/2016 | 6,397,975 | 1,076,948 | 99,864,368 | 93,527,350 | 6.41% | 6.84% |
| 3/31/2016 | 6,300,119 | (97,856) | 99,864,368 | 94,142,552 | 6.31% | 6.69% |
| 4/15/2016 | 6,172,430 | (127,689) | 99,864,368 | 94,142,552 | 6.18% | 6.56% |
| 4/29/2016 | 6,526,960 | 354,530 | 99,864,368 | 94,142,552 | 6.54% | 6.93% |
| 5/13/2016 | 5,524,911 | (1,002,049) | 99,864,368 | 94,142,552 | 5.53% | 5.87% |
| 5/31/2016 | 6,565,341 | 1,040,430 | 99,864,368 | 94,142,552 | 6.57% | 6.97% |
| 6/15/2016 | 6,762,864 | 197,523 | 99,864,368 | 94,142,552 | 6.77% | 7.18% |
| 6/30/2016 | 5,548,725 | (1,214,139) | 99,864,368 | 94,142,552 | 5.56% | 5.89% |
| 7/15/2016 | 6,464,445 | 915,720 | 99,864,368 | 94,142,552 | 6.47% | 6.87% |
| **Average:** | **5,921,986** | **150,136** | **99,411,479** | **93,426,005** | **5.95%** | **6.34%** |
| **Minimum:** | **4,512,676** | **(1,214,139)** | **98,279,256** | **91,942,238** | **4.59%** | **4.91%** |
| **Maximum:** | **6,762,864** | **1,076,948** | **99,864,368** | **94,142,552** | **6.77%** | **7.18%** |

[1] Float is equal to ADSs outstanding less insider holdings.

**Exhibit 9**

# Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Cao (Shu) | 16,017 | 16,017 | 12,417 | 12,417 |
| Qi (Xiangdong) | 893,854 | 893,854 | 930,260 | 930,260 |
| Shen (Neil Nanpeng) | 506,901 | 506,901 | 506,901 | 506,901 |
| Shi (Xiao Hong) | 3,399 | 3,399 | 3,399 | 3,399 |
| Zhou (Hongyi) | 1,280,697 | 1,280,697 | 632,689 | 632,689 |
| Flying Great, Ltd. | 19,056 | 19,056 | 19,056 | 19,056 |
| Sino Honor, Ltd. | 3,617,094 | 3,617,094 | 3,617,094 | 3,617,094 |
| 1919 Investment Counsel, LLC | 0 | 100 | 100 | 100 |
| 361 Capital LLC_NLE | 42 | 42 | 42 | 0 |
| Aberdeen Asset Investments Limited | 0 | 16,756 | 18,456 | 20,256 |
| Aberdeen Asset Managers Ltd. | 0 | 21,878 | 31,467 | 35,478 |
| Abraxas Capital Management Limited | 400 | 400 | 400 | 0 |
| Acadian Asset Management LLC | 0 | 41,796 | 0 | 0 |
| Acrospire Investment Management LLC_NLE | 0 | 0 | 200 | 0 |
| Actinver S.A. de C.V. | 9,500 | 0 | 0 | 0 |
| Advantage Investment Management, LLC_NLE | 970 | 970 | 970 | 970 |
| Advisors Asset Management, Inc. | 1,577 | 1,543 | 1,914 | 2,244 |
| AEGON Investment Management B.V. | 0 | 0 | 9,518 | 8,036 |
| AJO, LP | 0 | 5,320 | 5,296 | 5,137 |
| Alberta Investment Management Corporation | 0 | 0 | 99,900 | 145,500 |
| Alceda Fund Management S.A. | 0 | 0 | 0 | 2,930 |
| AllianceBernstein L.P. | 0 | 0 | 0 | 4,400 |
| Allianz Global Investors GmbH | 0 | 300 | 300 | 300 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Allianz Global Investors Taiwan Ltd. | 0 | 0 | 8,750 | 0 |
| Allianz Global Investors U.S. LLC | 6,840 | 6,055 | 6,055 | 5,955 |
| Allspring Global Investments, LLC | 3,998 | 3,998 | 5,224 | 5,338 |
| AllSquare Wealth Management LLC | 700 | 700 | 0 | 0 |
| All-Stars Investment Limited | 242,052 | 242,052 | 242,052 | 0 |
| Alpha Cubed Investments, LLC | 20,647 | 0 | 0 | 0 |
| Alpha Wave Global, LP | 0 | 0 | 1,279,000 | 0 |
| Alpine Associates Management Inc. | 0 | 683,421 | 791,163 | 798,600 |
| Alpine Global Management, LLC | 0 | 0 | 37,765 | 68,596 |
| Alta Advisers Limited | 0 | 3,700 | 3,000 | 9,000 |
| Alyeska Investment Group, L.P. | 0 | 0 | 0 | 56,320 |
| American Asset Management Inc. | 125 | 0 | 0 | 0 |
| American Money Management, LLC | 0 | 2,840 | 0 | 0 |
| AMP Capital Investors Limited | 0 | 2,900 | 4,300 | 8,200 |
| Amundi Asset Management, SAS | 163,800 | 120,100 | 0 | 55,649 |
| Amundi Deutschland GmbH | 0 | 0 | 252,150 | 126,075 |
| Amundi Hong Kong Limited | 29,500 | 0 | 0 | 0 |
| Amundi Ireland Limited | 24,070 | 3,527 | 10,343 | 10,343 |
| Anandar Capital Management LP_NLE | 0 | 0 | 0 | 250,000 |
| Andra AP-Fonden | 0 | 0 | 14,300 | 65,900 |
| Aperio Group, LLC | 6,904 | 19,682 | 31,557 | 30,656 |
| Apex Capital Management, Inc._NLE | 8,622 | 8,498 | 12,866 | 17,664 |
| APG Asset Management N.V. | 0 | 0 | 30,900 | 30,900 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| AQR Capital Management, LLC | 0 | 10,897 | 151,701 | 164,979 |
| Argenta Asset Management SA | 8,311 | 13,412 | 13,412 | 13,412 |
| Arrowgrass Capital Partners (US) LP | 0 | 0 | 1,003,629 | 3,123,545 |
| Arrowstreet Capital, Limited Partnership | 0 | 13,600 | 0 | 52,100 |
| Ashmore Group plc | 12,300 | 2,800 | 2,000 | 0 |
| ASPOMA Asset Management AG_NLE | 10,000 | 10,000 | 10,000 | 10,000 |
| ASPOMA Asset Management GmbH | 9,300 | 16,600 | 5,000 | 0 |
| Assenagon Asset Management S.A. | 0 | 1,808 | 1,677 | 3,303 |
| Asset Management One Co., Ltd. | 1,100 | 15,000 | 15,000 | 21,000 |
| Asset Management One USA Inc. | 0 | 4,200 | 4,200 | 7,800 |
| Assetmark, Inc. | 0 | 16 | 0 | 0 |
| Athena Capital Advisors LLC | 12,074 | 3,374 | 0 | 0 |
| Ausdal Financial Partners, Inc. | 0 | 30 | 0 | 0 |
| Aviva Investors Global Services Limited | 0 | 6,600 | 6,900 | 13,000 |
| AXA Investment Managers UK Ltd. | 0 | 0 | 0 | 1,000 |
| Ayalon Holdings Ltd | 930 | 930 | 930 | 550 |
| Baillie Gifford & Co. | 162,730 | 0 | 0 | 0 |
| Balyasny Asset Management LP | 0 | 0 | 64,467 | 0 |
| Banco BTG Pactual SA | 0 | 0 | 84,841 | 85,000 |
| Bank of Communications Schroder Fund Management Co., Ltd. | 0 | 47,509 | 47,509 | 38,543 |
| Barclays Capital | 260,345 | 259,900 | 259,000 | 276,500 |
| Barclays Capital Inc. | 255,157 | 349,439 | 28,874 | 9,925 |
| Bardin Hill Investment Partners LP | 0 | 0 | 0 | 217,553 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

### Quarterly Institutional Holdings

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Baron Capital Management, Inc. | 210,000 | 281,000 | 265,000 | 175,000 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 0 | 6,125 | 6,125 | 6,125 |
| BBVA Bancomer Gestión, S.A. de C.V. | 70,272 | 69,906 | 67,041 | 58,446 |
| Bessemer Trust Company, N.A. (US) | 100 | 100 | 100 | 0 |
| BKS Advisors, LLC | 28,105 | 27,955 | 18,980 | 14,500 |
| BlackRock (Netherlands) B.V. | 0 | 8,674 | 8,448 | 8,448 |
| BlackRock Advisors (UK) Limited | 0 | 200,093 | 189,952 | 303,845 |
| Blackrock Alternative Advisors | 0 | 528 | 528 | 758 |
| BlackRock Asset Management Canada Limited | 12,992 | 14,604 | 15,314 | 18,299 |
| BlackRock Asset Management Deutschland AG | 5,518 | 4,911 | 4,611 | 5,069 |
| BlackRock Asset Management Ireland Limited | 0 | 200,067 | 206,128 | 455,616 |
| BlackRock Asset Management North Asia Limited | 0 | 16,222 | 14,260 | 28,586 |
| BlackRock Financial Management, Inc. | 0 | 21,272 | 18,152 | 43,841 |
| BlackRock Institutional Trust Company, N.A. | 2,951 | 1,117,156 | 1,175,325 | 2,514,339 |
| BlackRock International Ltd. | 0 | 4,152 | 18,059 | 32,011 |
| BlackRock Investment Management (Australia) Ltd. | 0 | 6,428 | 7,971 | 14,485 |
| BlackRock Investment Management (UK) Ltd. | 13,540 | 116,140 | 149,655 | 240,654 |
| BlackRock Investment Management, LLC | 5,871 | 18,071 | 18,596 | 33,885 |
| BlackRock Japan Co., Ltd. | 0 | 50,207 | 52,763 | 119,675 |
| BlueCrest Capital Management LLP | 30,900 | 0 | 0 | 22,500 |
| Bluefin Trading, LLC | 0 | 36,759 | 10,000 | 0 |
| BMO Asset Management Inc. | 8,464 | 7,474 | 8,480 | 10,339 |
| BMO Harris Bank N.A. | 0 | 400 | 200 | 200 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| BMO Nesbitt Burns Inc. | 681 | 0 | 0 | 0 |
| BNP Paribas Asset Management Asia Limited | 0 | 0 | 216,710 | 0 |
| BNP Paribas Asset Management France SAS | 0 | 0 | 44,164 | 0 |
| BNP Paribas Asset Management Nederland N.V. | 0 | 1 | 1 | 1 |
| BNP Paribas Securities Corp. North America | 125,718 | 355,088 | 332,720 | 425,121 |
| BNY Mellon Asset Management | 18,179 | 37,795 | 40,559 | 75,535 |
| BNY Mellon Wealth Management | 18,872 | 18,913 | 18,913 | 16,429 |
| BOCI-Prudential Asset Management Ltd. | 0 | 0 | 1,500 | 1,500 |
| BofA Global Research (US) | 352,834 | 205,104 | 72,401 | 129,452 |
| Boothbay Fund Management, LLC | 15,000 | 0 | 0 | 0 |
| Boston Partners | 198,216 | 198,205 | 0 | 0 |
| Bradley, Foster & Sargent, Inc. | 0 | 3,500 | 0 | 0 |
| British Columbia Investment Management Corp. | 0 | 0 | 10,200 | 20,600 |
| Bruno Walter Finance SA | 12,000 | 12,000 | 0 | 0 |
| Cadence Capital Management, LLC_NLE | 0 | 9,650 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 0 | 73,200 | 96,100 | 205,300 |
| California Public Employees' Retirement System | 194,900 | 207,200 | 209,400 | 204,600 |
| Canada Life Asset Management Limited | 15,000 | 0 | 0 | 0 |
| Capital Fund Management S.A. | 0 | 3,443 | 0 | 0 |
| Capital International Sarl | 0 | 1,320 | 1,320 | 1,320 |
| CapitalatWork - Foyer Group | 90,000 | 90,000 | 66,000 | 66,000 |
| Carmignac Gestion | 706,918 | 0 | 0 | 0 |
| Casa4Funds Luxembourg European Asset Management S.A. | 14,900 | 0 | 0 | 0 |

**Exhibit 9**

# Qihoo 360 Technology Co. Ltd

## Quarterly Institutional Holdings

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Cascabel Management LP_NLE | 4,000 | 4,000 | 4,000 | 4,000 |
| Catalyst Capital Advisors, LLC | 4,000 | 4,000 | 4,000 | 0 |
| Central Asset Investments | 9,954 | 201,193 | 191,468 | 19,100 |
| Ceresio Investors | 0 | 4,000 | 0 | 0 |
| Checchi Capital Advisers, LLC | 0 | 0 | 177 | 203 |
| China Asset Management Co., Ltd. | 0 | 10,000 | 10,000 | 0 |
| China Merchants Securities Asset Management (H.K.) Co., Ltd. | 285 | 285 | 285 | 0 |
| China Southern Asset Management Co. Ltd. | 2,911 | 2,946 | 2,946 | 2,946 |
| Citadel Advisors LLC | 43,406 | 86,083 | 565,964 | 163,275 |
| Citi Investment Research (US) | 92,229 | 228,737 | 16,468 | 218,989 |
| City National Rochdale, LLC | 0 | 3 | 3 | 3 |
| ClariVest Asset Management LLC | 23 | 23 | 0 | 0 |
| ClearArc Capital, Inc._NLE | 9,116 | 10,785 | 0 | 0 |
| Coastland Capital LLC_NLE | 27,486 | 0 | 0 | 0 |
| Coatue Management, L.L.C. | 0 | 0 | 292,700 | 0 |
| Columbia Threadneedle Investments (US) | 12,251 | 8,632 | 4,395 | 3,789 |
| Commerzbank AG | 252,805 | 245,792 | 297,458 | 307,400 |
| Commonwealth Financial Network | 5,560 | 0 | 0 | 0 |
| Conning, Inc. | 0 | 55,000 | 68,800 | 68,800 |
| Cornerstone Advisors, Inc. (WA) | 0 | 0 | 11 | 11 |
| Cornerstone Wealth Group, LLC | 0 | 13,180 | 0 | 0 |
| CPP Investment Board | 49,100 | 49,100 | 49,100 | 49,100 |
| CPR Asset Management | 1,700 | 1,000 | 0 | 1,500 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Cramer Rosenthal McGlynn, LLC | 0 | 1,000 | 0 | 0 |
| Creative Planning, Inc. | 25,602 | 19,398 | 21,848 | 19,548 |
| Credit Suisse Asset Management | 1,263,389 | 1,261,324 | 1,459,624 | 1,778,597 |
| Credit Suisse International | 277 | 0 | 0 | 0 |
| Credit Suisse Securities (Europe) Limited | 0 | 10,092 | 66,154 | 118,297 |
| Credit Suisse Securities (USA) LLC | 178,407 | 102,459 | 791 | 0 |
| Cribstone Capital Management, LLC | 0 | 0 | 0 | 100 |
| Crossmark Global Investments, Inc | 9,120 | 8,500 | 7,795 | 6,925 |
| CSS, LLC | 9,047 | 0 | 0 | 4,420 |
| Cubist Systematic Strategies, LLC | 0 | 0 | 2,937 | 7,374 |
| Cutler Group, LP | 0 | 0 | 1,114 | 2,600 |
| D. E. Shaw & Co., L.P. | 0 | 40,900 | 60,483 | 5,091 |
| D.A. Davidson & Co. | 1,141 | 501 | 0 | 0 |
| Daiwa Asset Management Co., Ltd. | 0 | 1,100 | 1,500 | 1,300 |
| Danske Bank Asset Management | 0 | 0 | 203 | 554 |
| Davidson Kempner Capital Management LP | 0 | 0 | 0 | 45,000 |
| Davis Selected Advisers, L.P. | 3,306,399 | 1,484,948 | 0 | 0 |
| DBX Advisors LLC. | 0 | 648 | 350 | 300 |
| Deere & Company | 0 | 3,663 | 0 | 0 |
| Deka Investment GmbH | 0 | 0 | 1,700 | 0 |
| Deutsche Asset Management Americas | 391,780 | 239,566 | 254,054 | 281,690 |
| Deutsche Bank Securities Inc. | 3,458 | 82,500 | 0 | 0 |
| Dimensional Fund Advisors, L.P. | 0 | 0 | 2,764 | 2,764 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Discovery Capital Management, LLC | 2,075,464 | 1,684,964 | 0 | 0 |
| DNB Asset Management (Asia) Limited_NLE | 600 | 600 | 600 | 600 |
| DWS Investment GmbH | 47,936 | 285 | 12,377 | 32,132 |
| DWS Investments Singapore Limited | 44,548 | 44,548 | 44,548 | 0 |
| E Fund Management Co. Ltd. | 55,000 | 0 | 0 | 15,000 |
| Eastspring Investments (Hong Kong) Limited | 6,000 | 6,000 | 0 | 0 |
| Eastspring Investments Berhad | 6,000 | 6,000 | 6,000 | 1,900 |
| Eaton Vance Management | 1,000 | 1,692 | 1,692 | 1,692 |
| Edgestream Partners, L.P. | 0 | 0 | 0 | 5,514 |
| Edmond de Rothschild (Suisse) S.A. | 750 | 0 | 0 | 0 |
| Edmond de Rothschild Asset Management (France) S.A. | 750 | 220 | 2,320 | 0 |
| Elite Wisdom Development, Ltd. | 570,566 | 570,566 | 570,566 | 570,566 |
| Enhanced Investment Products Limited | 0 | 22,494 | 22,494 | 31,873 |
| Enterprise Financial Services Corp. | 0 | 0 | 28 | 28 |
| Equitec Proprietary Markets, LLC | 0 | 0 | 208,421 | 283,400 |
| EquityCompass Investment Management, LLC | 8,734 | 0 | 0 | 0 |
| Exchange Traded Concepts, LLC | 5,371 | 7,762 | 7,762 | 7,762 |
| Farallon Capital Management, L.L.C. | 0 | 0 | 480,000 | 230,000 |
| FCI Advisors | 0 | 3,028 | 0 | 0 |
| FDX Advisors, Inc. | 6,849 | 10,746 | 0 | 0 |
| Fidelity International | 0 | 0 | 32 | 32 |
| Fidelity Investments Canada ULC | 0 | 662 | 0 | 0 |
| Fidelity Management & Research Company LLC | 131,680 | 341,800 | 0 | 0 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Fideuram Asset Management (Ireland) dac | 0 | 2,000 | 2,000 | 4,000 |
| Fiera Capital Inc. | 0 | 0 | 0 | 3,529 |
| FIL Investment Management (Hong Kong) Limited | 129,900 | 129,900 | 129,900 | 129,900 |
| Financial Sense Advisors, Inc. | 0 | 0 | 58,497 | 62,772 |
| FinEx Capital Management LLP | 0 | 222 | 222 | 386 |
| First Manhattan Company | 445,000 | 0 | 0 | 0 |
| First Republic Investment Management, Inc. | 7,080 | 0 | 0 | 10,549 |
| First Trust Advisors L.P. | 120,451 | 69,159 | 17,853 | 45,317 |
| Flagship Asset Management (Pty) Limited | 3,000 | 3,000 | 3,000 | 3,000 |
| Flow Traders U.S. LLC | 0 | 1,500 | 620 | 0 |
| FNY Capital Management LP | 0 | 0 | 0 | 300 |
| Foord Asset Management (Pty) Limited | 1,028,680 | 1,854,205 | 1,854,205 | 1,670,549 |
| Första AP-Fonden | 0 | 8,852 | 8,852 | 8,852 |
| Fortress Investment Group, L.L.C. | 0 | 0 | 113,870 | 0 |
| Fosun International Ltd | 573,577 | 904,949 | 1,202,774 | 1,499,399 |
| Fullgoal Fund Management Co., Ltd. | 5,200 | 5,200 | 5,200 | 0 |
| Gabelli Funds, LLC | 0 | 1,500 | 39,190 | 38,900 |
| GAM (Hong Kong) Ltd. | 265,845 | 265,845 | 265,845 | 0 |
| GAM International Management Ltd. | 273,583 | 273,583 | 0 | 0 |
| GAM Investment Management (Switzerland) AG | 33,000 | 29,000 | 0 | 4,600 |
| Geode Capital Management, L.L.C. | 0 | 14,555 | 21,006 | 75,208 |
| Glazer Capital, LLC | 0 | 0 | 29,300 | 0 |
| Glenmede Investment Management LP | 33 | 33 | 33 | 102 |

**Exhibit 9**

# Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| GLG Partners LP | 0 | 191,071 | 512,901 | 670,422 |
| Global Index Advisors, Inc._NLE | 4,912 | 5,291 | 5,224 | 5,338 |
| Global X Management Company LLC_NLE | 20,298 | 19,520 | 0 | 0 |
| Goldman Sachs & Company, Inc. | 363,030 | 80,035 | 201,147 | 227,883 |
| Goldman Sachs Asset Management, L.P. | 0 | 6,387 | 4,881 | 4,896 |
| Granite Point Capital Management, L.P. | 0 | 10,000 | 10,000 | 0 |
| Grantham Mayo Van Otterloo & Co LLC | 0 | 0 | 363,380 | 0 |
| Group One Trading, L.P. | 317,986 | 47,860 | 278,414 | 304,966 |
| Groupama Asset Management | 0 | 900 | 600 | 1,100 |
| GSA Capital Partners LLP | 0 | 0 | 0 | 4,714 |
| Guggenheim Investments | 89,940 | 98,408 | 87,147 | 87,783 |
| Gulf International Bank (UK) Limited | 0 | 11,240 | 11,240 | 23,840 |
| GWL Investment Management Ltd. | 0 | 12,140 | 15,640 | 35,340 |
| Hamon Investment Group Pte. Ltd. | 17,200 | 17,200 | 17,200 | 0 |
| Handelsbanken Asset Management | 0 | 11,100 | 0 | 12,000 |
| HAP Trading, LLC | 82,820 | 21,747 | 12,680 | 0 |
| Harding Loevner LP | 0 | 0 | 11,500 | 11,500 |
| Harel Insurance Investments and Financial Services Ltd | 0 | 800 | 750 | 650 |
| Harvard Management Company, Inc. | 0 | 20,000 | 26,300 | 40,065 |
| Harvest Fund Management Co., Ltd. | 240,898 | 0 | 0 | 0 |
| Heptagon Capital LLP | 8,010 | 0 | 0 | 0 |
| Hershey Trust Company | 16,445 | 16,445 | 16,445 | 16,445 |
| HEXAM Capital Partners LLP_NLE | 24,129 | 24,129 | 24,129 | 24,129 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| HFI Wealth Management_NLE | 3,869 | 1,972 | 0 | 0 |
| HHLR Advisors, Ltd. | 0 | 155,100 | 155,100 | 155,100 |
| Hightower Advisors, LLC | 8,125 | 0 | 0 | 0 |
| HSBC Global Asset Management (Hong Kong) Limited | 508,139 | 718,804 | 449,365 | 343,800 |
| HSBC Global Asset Management (UK) Limited | 12,199 | 69,231 | 80,130 | 102,775 |
| HSBC Global Asset Management Deutschland GmbH | 400 | 400 | 400 | 400 |
| Hua Nan Investment Trust Corp. | 0 | 4,635 | 4,635 | 4,510 |
| Huntington Private Financial Group | 2,231 | 2,305 | 0 | 0 |
| Hwabao WP Fund Management Co., Ltd. | 7,870 | 9,800 | 9,800 | 0 |
| ICBC Credit Suisse Asset Management Co. Ltd. | 1,180 | 0 | 0 | 8,400 |
| Independent Financial Partners | 0 | 1,116 | 200 | 200 |
| Index Management Solutions, LLC_NLE | 78,941 | 78,941 | 78,941 | 78,941 |
| Integral Derivatives LLC | 0 | 0 | 4,584 | 0 |
| Inverness Counsel LLC | 176,000 | 156,000 | 0 | 0 |
| Invesco Capital Management LLC | 176,305 | 185,898 | 16,244 | 16,283 |
| IONIC Capital Management, L.L.C. | 3,950 | 6,400 | 6,263 | 7,623 |
| J.P. Morgan Securities LLC | 168,036 | 47,808 | 78,402 | 151,756 |
| J.P. Morgan Securities plc | 0 | 10,000 | 0 | 0 |
| Jaffetilchin Investment Partners LLC | 0 | 11,283 | 7,040 | 0 |
| Jane Street Capital, L.L.C. | 39,491 | 113,694 | 16,175 | 6,383 |
| Janus Henderson Investors | 0 | 0 | 4,800 | 5,700 |
| Jefferies LLC | 7,630 | 5,000 | 0 | 0 |
| John G. Ullman & Associates, Inc. | 32,575 | 0 | 0 | 0 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| JP Morgan Alternative Asset Management, Inc. | 734 | 0 | 0 | 1,565 |
| JP Morgan Asset Management | 0 | 0 | 1,493 | 16,246 |
| JPMorgan Asset Management U.K. Limited | 0 | 123 | 133 | 4,505 |
| JPMorgan Private Bank (United States) | 0 | 32 | 61 | 61 |
| Jupiter Asset Management Ltd. | 0 | 0 | 0 | 1,000 |
| K2 & Associates Investment Management Inc. | 0 | 31,550 | 35,195 | 0 |
| K2 Advisors L.L.C. | 4,445 | 4,445 | 4,445 | 26,112 |
| Kassirer Asset Management Corporation_NLE | 0 | 35,060 | 32,960 | 99,092 |
| KB Asset Management Co., Ltd. | 7,738 | 7,738 | 0 | 0 |
| KBC Fund Management Limited | 0 | 0 | 734 | 1,015 |
| KBC Group NV | 2,861 | 2,861 | 11,337 | 90,561 |
| KBI Global Investors Ltd | 2,861 | 2,861 | 2,861 | 2,861 |
| Kentucky Teachers' Retirement System | 125,000 | 193,760 | 0 | 0 |
| Keywise Capital Management (HK) Limited | 238,600 | 200,400 | 0 | 0 |
| Korea Investment Corporation | 0 | 40,100 | 47,300 | 95,500 |
| Krane Funds Advisors, LLC | 0 | 514 | 514 | 85,048 |
| Kylin Management LLC | 1,104,718 | 68,000 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 18 | 10 | 0 | 0 |
| Lazard Asset Management, L.L.C. | 3,186 | 0 | 0 | 0 |
| LBN Advisers Ltd | 259,500 | 259,500 | 259,500 | 259,500 |
| Legal & General Investment Management Ltd. | 23,100 | 80,200 | 80,500 | 173,518 |
| Lemanik Asset Management S.A. | 527 | 687 | 563 | 241 |
| Lemanik Invest SA | 0 | 687 | 687 | 687 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Levitt Capital Management, LLC_NLE | 1,874 | 1,874 | 1,874 | 0 |
| Lincoln Investment Advisors Corporation | 5,566 | 5,871 | 6,396 | 6,396 |
| LMR Partners LLP | 0 | 10,300 | 10,300 | 0 |
| LPL Financial LLC | 4,241 | 19,562 | 21,562 | 8,281 |
| Lyxor Asset Management | 0 | 18,882 | 18,882 | 18,882 |
| Macquarie Investment Management | 198,691 | 118,747 | 118,747 | 0 |
| Macquarie Investment Management Ltd. | 0 | 2,173 | 2,173 | 19,537 |
| Madrona Funds, LLC_NLE | 1,363 | 3,248 | 1,794 | 3,120 |
| MAI Capital Management, LLC | 46,315 | 39,264 | 33,930 | 31,599 |
| Managed Account Advisors LLC | 43,697 | 11,388 | 956 | 1,835 |
| Manning & Napier Advisors, LLC | 4,568,709 | 0 | 0 | 0 |
| Manulife Investment Management (Hong Kong) Limited | 0 | 1,200 | 1,200 | 0 |
| Manulife Investment Management (US) LLC | 3,145 | 3,900 | 3,800 | 5,000 |
| Marshall Wace LLP | 0 | 39,802 | 762,568 | 835,212 |
| Maverick Capital, Ltd. | 0 | 0 | 15,340 | 16,620 |
| MB Financial Bank, N.A._NLE | 275 | 0 | 0 | 275 |
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 0 | 0 | 3,800 | 6,400 |
| Mediolanum Asset Management Limited | 0 | 0 | 0 | 14,970 |
| Meiji Yasuda Asset Management Company Ltd. | 30,000 | 30,000 | 30,000 | 30,000 |
| Mellon Investments Corporation | 1,654 | 15,476 | 15,802 | 31,507 |
| Merian Global Investors (UK) Limited_NLE | 0 | 0 | 0 | 317,400 |
| Merit Capital NV | 0 | 0 | 770 | 1,540 |
| Metropolitan Life Insurance Co. (US) | 330 | 1,157 | 1,275 | 1,475 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Metzler Asset Management GmbH | 0 | 0 | 0 | 282 |
| Millennium Management LLC | 211,157 | 0 | 245,190 | 0 |
| Mirae Asset Global Investments (Hong Kong) Limited | 0 | 3,857 | 3,393 | 4,845 |
| Mirae Asset Global Investments (USA) LLC | 20,298 | 19,267 | 0 | 5,307 |
| Mirae Asset Global Investments Co., Ltd. | 476 | 476 | 476 | 476 |
| Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 0 | 2,800 | 4,000 | 7,600 |
| Mitsubishi UFJ Trust and Banking Corporation | 0 | 65,700 | 64,963 | 147,266 |
| Mizuho Trust & Banking Co., Ltd. | 0 | 49,400 | 52,900 | 54,900 |
| MLC Asset Management | 0 | 0 | 88 | 90 |
| MLC Investments Limited | 0 | 0 | 77 | 1,417 |
| Moisand Fitzgerald Tamayo, LLC | 0 | 100 | 100 | 0 |
| Morgan Creek Capital Management, LLC | 13,830 | 13,830 | 0 | 0 |
| Morgan Meighen & Associates Ltd. | 10,000 | 10,000 | 10,014 | 10,009 |
| Morgan Stanley & Co. International Plc | 3,706 | 2,478 | 0 | 0 |
| Morgan Stanley & Co. LLC | 1,043,321 | 1,415,637 | 1,638,678 | 2,215,680 |
| Morgan Stanley Investment Management (Singapore) | 44,871 | 44,871 | 44,871 | 0 |
| Morgan Stanley Investment Management Inc. (US) | 2,386 | 2,386 | 0 | 0 |
| Morgan Stanley Smith Barney LLC | 131,751 | 123,635 | 48,601 | 58,068 |
| Myriad Asset Management Limited | 0 | 58,634 | 153,100 | 129,200 |
| National Pension Service | 0 | 26,000 | 26,000 | 0 |
| Neuberger Berman Asia Limited | 50,110 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 927,515 | 137,865 | 14,859 | 21,314 |
| New England Securities Corp_NLE | 108 | 108 | 108 | 108 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| New Jersey Division of Investment | 0 | 5,728 | 4,752 | 7,600 |
| NF Trinity Capital (Hong Kong) Limited_NLE | 0 | 155,745 | 0 | 0 |
| NH-Amundi Asset Management Co., Ltd. | 300 | 300 | 0 | 0 |
| Nine Masts Capital Limited | 19,818 | 155,918 | 464,556 | 33,266 |
| Nippon Life Insurance Company | 0 | 997 | 2,295 | 1,083 |
| Nokota Management, LP | 0 | 0 | 0 | 773,699 |
| Nomura Asset Management Co., Ltd. | 24,500 | 25,900 | 25,900 | 3,000 |
| Nomura Securities Co., Ltd. | 21,135 | 0 | 51,034 | 0 |
| Northern Trust Global Investments | 12,869 | 13,794 | 14,459 | 17,975 |
| Northern Trust Global Investments Limited | 0 | 130,282 | 152,021 | 0 |
| Northern Trust Investments, Inc. | 55,625 | 161,983 | 172,463 | 16,100 |
| NumerixS Quant | 0 | 0 | 0 | 8,000 |
| Nuveen LLC | 0 | 99,306 | 92,006 | 151,406 |
| Oberweis Asset Management, Inc. | 45,000 | 50,300 | 69,650 | 69,650 |
| Old National Wealth Management | 0 | 3,237 | 0 | 0 |
| OMERS Administration Corporation | 0 | 21,600 | 40,000 | 42,600 |
| Omni Partners LLP | 0 | 0 | 0 | 200,000 |
| Ontario Teachers' Pension Plan Board | 0 | 0 | 0 | 36,800 |
| OP Investment Management Limited | 8,000 | 8,000 | 8,000 | 8,000 |
| Opera Trading Capital S.A._NLE | 0 | 0 | 10,500 | 2,000 |
| OppenheimerFunds, Inc._NLE | 2,204,940 | 1,162,250 | 0 | 0 |
| Overlook Investments Limited | 3,267,973 | 1,539,157 | 0 | 0 |
| P. Schoenfeld Asset Management LP | 0 | 50,000 | 0 | 398,330 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| PAAMCO Prisma, LLC | 621,775 | 396,418 | 0 | 0 |
| PanAgora Asset Management Inc. | 0 | 11,049 | 11,785 | 8,815 |
| Parallax Volatility Advisers, L.P. | 7,513 | 4,586 | 0 | 0 |
| Parametric Portfolio Associates LLC | 34,776 | 38,654 | 36,148 | 36,677 |
| Peak 6 Capital Management, LLC | 248,126 | 171,518 | 135,119 | 635,683 |
| Pear Tree Advisors, Inc | 0 | 359 | 359 | 359 |
| Penserra Capital Management LLC | 938 | 7,762 | 10,090 | 9,660 |
| Pensions Services Limited | 0 | 3,900 | 7,200 | 6,000 |
| Pentwater Capital Management LP | 0 | 0 | 0 | 1,812,500 |
| Perpetual Investment Management Limited | 153,000 | 0 | 0 | 0 |
| Pharus Management S.A. | 800 | 800 | 800 | 800 |
| Pictet Asset Management Ltd. | 68,106 | 65,704 | 68,804 | 165,904 |
| Pillar Pacific Capital Management, LLC | 15,810 | 15,075 | 14,735 | 14,500 |
| Pine River Capital Management, L.P. | 400,961 | 2,298,296 | 2,835,327 | 2,202,516 |
| PineBridge Investments LLC | 11 | 11 | 11 | 11 |
| PNC Capital Advisors, LLC | 51,720 | 51,720 | 51,720 | 51,720 |
| PNC Wealth Management | 200 | 0 | 71 | 71 |
| Prelude Capital Management, LLC | 36,200 | 39,300 | 56,600 | 13,021 |
| Prisma Global Asset Management, S.G.I.I.C, S.A. | 11,250 | 5,967 | 0 | 0 |
| ProFund Advisors LLC | 18,834 | 19,107 | 18,054 | 15,190 |
| Prudence Investment Management (HK) Limited | 0 | 0 | 0 | 96,621 |
| PSP Investments | 0 | 0 | 0 | 162,200 |
| Quadrant Family Wealth Advisors | 0 | 202 | 224 | 215 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Quantitative Investment Management LLC | 0 | 0 | 71,900 | 82,800 |
| QVT Financial LP | 0 | 0 | 531,047 | 734,731 |
| Rafferty Asset Management LLC | 504 | 576 | 350 | 300 |
| Rational Advisors, Inc. | 4,000 | 4,000 | 0 | 0 |
| Raymond James & Associates, Inc. | 76,082 | 66,989 | 17,293 | 17,448 |
| Raymond James Financial Services Advisors, Inc. | 0 | 0 | 4,531 | 4,531 |
| RBC Capital Markets (Canada) | 0 | 4,090 | 0 | 7,090 |
| RBC Capital Markets Wealth Management | 16,966 | 3,309 | 670 | 861 |
| RBC Capital Partners | 0 | 0 | 0 | 2,917 |
| RBC Dominion Securities, Inc. | 66 | 0 | 44 | 44 |
| RBC Trust Co (International) Ltd | 12,000 | 12,000 | 12,000 | 12,000 |
| Reynolds Capital Management, LLC | 0 | 2,900 | 0 | 0 |
| Rock Creek Group, L.P. | 114,400 | 114,400 | 0 | 0 |
| Rockefeller Capital Management | 0 | 7,871 | 8,206 | 8,499 |
| Rothschild & Co Asset Management Europe SCS | 0 | 493,771 | 0 | 0 |
| Royal Alliance Associates, Inc. | 250 | 250 | 250 | 250 |
| Ruane, Cunniff & Goldfarb L.P. | 241,900 | 0 | 0 | 0 |
| Russell Investments Limited | 0 | 0 | 11,500 | 0 |
| Russell Investments Trust Company | 2,200 | 2,200 | 2,200 | 31,406 |
| Sanlam Investment Management (Pty) Ltd. | 0 | 440 | 440 | 840 |
| Schroder Investment Management Ltd. (SIM) | 0 | 0 | 0 | 5,732 |
| Schweizerische Nationalbank | 0 | 68,868 | 111,491 | 211,743 |
| Sculptor Capital Management, Inc | 502,383 | 0 | 0 | 446 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| SEB Investment Management AB | 0 | 3,400 | 3,400 | 18,900 |
| Segantii Capital Management Limited | 3,300 | 0 | 0 | 300 |
| SEI Investments Management Corporation | 0 | 0 | 0 | 1,500 |
| Seven Eight Capital, LP | 0 | 1,628 | 31,040 | 0 |
| SG Americas Securities, L.L.C. | 161,828 | 27,789 | 14,442 | 89,426 |
| Shell Asset Management Company B.V. | 0 | 19,515 | 18,562 | 79,284 |
| SHEN NEIL NANPENG | 0 | 56,866 | 56,866 | 56,866 |
| Shinhan Asset Management Co Ltd | 0 | 0 | 30,968 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 109 |
| Simplex Trading, LLC | 41,213 | 100,846 | 216,204 | 419,681 |
| Skarbiec Towarzystwo Funduszy Inwestycyjnych S.A. | 1,164 | 1,164 | 1,164 | 0 |
| Société d'Administration et de Gestion Atlantas Saga | 27,900 | 27,900 | 22,300 | 0 |
| Société Générale Private Banking | 0 | 0 | 0 | 89,426 |
| Spot Trading LLC_NLE | 8,537 | 68,264 | 1,359 | 12,789 |
| SPQ Asia Capital Ltd. | 0 | 660,476 | 503,128 | 503,128 |
| State Street Global Advisors (France) S.A. | 0 | 1,100 | 1,100 | 3,027 |
| State Street Global Advisors (UK) Ltd. | 0 | 45,922 | 9,424 | 22,251 |
| State Street Global Advisors (US) | 119,604 | 848,761 | 840,727 | 1,403,008 |
| State Street Global Advisors Ireland Limited | 0 | 0 | 0 | 12,500 |
| Stifel Nicolaus Investment Advisors | 0 | 7,840 | 9,019 | 6,495 |
| Stone Ridge Asset Management LLC | 600 | 600 | 600 | 600 |
| Storebrand Kapitalforvaltning AS | 0 | 0 | 0 | 33,833 |
| Strengthen Goal, Ltd. | 2,009,818 | 2,009,818 | 2,009,818 | 2,009,818 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Sumitomo Mitsui DS Asset Management (Hong Kong) Limited | 2,700 | 2,700 | 2,700 | 2,700 |
| Sumitomo Mitsui Trust Bank, Limited | 0 | 104,831 | 132,260 | 210,970 |
| Summitview Capital Management Limited | 0 | 132,537 | 0 | 0 |
| SunAmerica Asset Management, LLC | 1,675 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 1,294,881 | 2,186,931 | 2,412,044 | 3,101,786 |
| Swedbank Robur Fonder AB | 0 | 8,910 | 8,910 | 28,327 |
| Swiss Rock Asset Management AG | 0 | 0 | 0 | 1,500 |
| Symphony Asset Management LLC | 8,329 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 0 | 0 | 0 | 3,800 |
| T.H. Fitzgerald & Co., L.L.C. | 0 | 0 | 300 | 0 |
| Taconic Capital Advisors LP | 0 | 1,500,000 | 4,225,000 | 2,798,524 |
| Tairen Capital Limited | 0 | 402,245 | 1,111,857 | 234,039 |
| TB Partners GP Ltd. | 1,901,248 | 1,111,848 | 1,111,848 | 1,111,848 |
| TD Asset Management Inc. | 0 | 0 | 0 | 1,540 |
| TD Securities, Inc. | 0 | 0 | 0 | 23,459 |
| Teacher Retirement System of Texas | 0 | 18,209 | 36,413 | 13,157 |
| Telemetry Investments, L.L.C. | 0 | 0 | 5,000 | 5,000 |
| Telemus Capital, LLC | 0 | 0 | 27,300 | 27,000 |
| The Vanguard Group, Inc. | 0 | 238,709 | 243,299 | 471,900 |
| Thome Asset Management & Asset Control | 378 | 378 | 378 | 0 |
| Thrivent Asset Management, LLC | 0 | 0 | 200 | 0 |
| Tilney Investment Management | 0 | 3,961 | 3,961 | 3,961 |
| Timber Hill LLC | 0 | 4,911 | 0 | 0 |

**Exhibit 9**

# Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Todd Asset Management LLC | 149,396 | 222,226 | 0 | 0 |
| Tokio Marine Asset Management Co., Ltd. | 0 | 0 | 2,200 | 2,200 |
| Top Ace Asset Management Ltd | 80,000 | 130,000 | 0 | 100,000 |
| Tower Research Capital LLC | 1,913 | 0 | 787 | 3,708 |
| TradeLink Capital LLC | 0 | 0 | 2,699 | 0 |
| Train, Babcock Advisors, LLC_NLE | 40,350 | 36,950 | 0 | 0 |
| Trexquant Investment LP | 0 | 5,304 | 0 | 0 |
| TT International Asset Management Ltd | 0 | 15,000 | 79,075 | 0 |
| Tudor Investment Corporation | 0 | 81,577 | 0 | 88,600 |
| Two Sigma Investments, LP | 0 | 59,200 | 268,328 | 500,968 |
| U.S. Bancorp Asset Management, Inc. | 148 | 272 | 245 | 313 |
| UBS (Luxembourg) S.A. | 0 | 0 | 7,000 | 0 |
| UBS Asset Management (Americas), Inc. | 39,000 | 10,400 | 10,400 | 15,200 |
| UBS Asset Management (Hong Kong) Limited | 393,100 | 0 | 0 | 0 |
| UBS Asset Management (Japan) Ltd. | 8,000 | 8,800 | 8,800 | 800 |
| UBS Asset Management (Switzerland) | 607,200 | 46,343 | 45,443 | 65,343 |
| UBS Asset Management (UK) Ltd. | 92,700 | 21,600 | 21,600 | 78,200 |
| UBS Financial Services, Inc. | 314,608 | 150,161 | 28,614 | 60,795 |
| Union Bank & Trust Company (Nebraska) | 103 | 117 | 0 | 0 |
| Universal-Investment-Gesellschaft mbH | 1,300 | 1,300 | 1,300 | 1,300 |
| Value Partners Ltd. | 72,800 | 0 | 179,800 | 0 |
| Vanguard Investments Australia Ltd. | 0 | 10,400 | 10,400 | 10,400 |
| Veritas Asset Management LLP | 0 | 0 | 100,000 | 10,000 |

**Exhibit 9**

## Qihoo 360 Technology Co. Ltd

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Edgar Pro

| | | | | |
|---|---|---|---|---|
| ADSs Held by Institutions as a Percentage of Float | 46.1% | 42.9% | 44.7% | 51.5% |
| ADSs Outstanding | 98,279,256 | 98,279,256 | 99,864,368 | 99,864,368 |
| ADSs Held by Insiders | 6,337,018 | 6,337,018 | 5,721,816 | 5,721,816 |
| ADSs Held by Institutions | 42,341,241 | 39,414,617 | 42,082,356 | 48,463,309 |
| Number of Institutions With Holdings | 241 | 330 | 328 | 326 |

| Individual / Institution | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|
| Verition Fund Management LLC | 4,941 | 0 | 7,021 | 5,411 |
| Victory Asset Management S.A. | 0 | 5,500 | 5,500 | 0 |
| Virginia Retirement System | 0 | 0 | 0 | 10,100 |
| Visium Asset Management, LP_NLE | 64,600 | 49,600 | 40,000 | 11,896 |
| Voya Investment Management LLC | 8,200 | 5,331 | 6,601 | 12,101 |
| Walleye Trading, LLC | 60,979 | 141,038 | 24,387 | 121,390 |
| Wellington Management Company, LLP | 0 | 0 | 8,893 | 8,893 |
| Wells Fargo Advisors | 8,864 | 6,404 | 3,237 | 1,191 |
| Wells Fargo Bank, N.A. | 0 | 2,600 | 2,600 | 6,100 |
| Westchester Capital Management, LLC | 0 | 0 | 83,841 | 100,628 |
| Wetherby Asset Management, Inc. | 0 | 0 | 0 | 4,064 |
| Whitnell & Co. | 0 | 0 | 33 | 0 |
| Wilmington Trust Investment Advisors, Inc. | 0 | 0 | 300 | 300 |
| Wilmington Trust Investment Management LLC | 700 | 700 | 700 | 700 |
| Wolverine Asset Management, LLC | 2,979 | 64,515 | 60,615 | 62,292 |
| Wolverine Trading, LLC | 0 | 0 | 0 | 5,139 |
| Yakira Capital Management, Inc. | 0 | 20,000 | 30,000 | 29,350 |
| Zürcher Kantonalbank (Asset Management) | 0 | 10,971 | 14,111 | 96,026 |

**Exhibit 10A**

# Qihoo 360 Technology Co. Ltd

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | QIHU | NYSE Sample | QIHU | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.06 | 0.02% | 0.12% |
| **Median** | $0.01 | $0.05 | 0.01% | 0.11% |

| QIHU's ADSs | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/18/2015 | $73.03 | $73.05 | $0.02 | 0.03% |
| 12/21/2015 | $73.02 | $73.03 | $0.01 | 0.01% |
| 12/22/2015 | $72.91 | $72.93 | $0.02 | 0.03% |
| 12/23/2015 | $72.98 | $73.00 | $0.02 | 0.03% |
| 12/24/2015 | $72.96 | $72.97 | $0.01 | 0.01% |
| 12/28/2015 | $72.73 | $72.74 | $0.01 | 0.01% |
| 12/29/2015 | $72.79 | $72.80 | $0.01 | 0.01% |
| 12/30/2015 | $72.66 | $72.67 | $0.01 | 0.01% |
| 12/31/2015 | $72.80 | $72.81 | $0.01 | 0.01% |
| 1/4/2016 | $72.47 | $72.49 | $0.02 | 0.03% |
| 1/5/2016 | $72.13 | $72.14 | $0.01 | 0.01% |
| 1/6/2016 | $72.10 | $72.12 | $0.02 | 0.03% |
| 1/7/2016 | $70.97 | $70.98 | $0.01 | 0.01% |
| 1/8/2016 | $69.99 | $70.00 | $0.01 | 0.01% |
| 1/11/2016 | $69.88 | $69.90 | $0.02 | 0.03% |
| 1/12/2016 | $70.81 | $70.83 | $0.02 | 0.03% |
| 1/13/2016 | $70.05 | $70.07 | $0.02 | 0.03% |
| 1/14/2016 | $70.22 | $70.24 | $0.02 | 0.03% |
| 1/15/2016 | $69.90 | $69.91 | $0.01 | 0.01% |
| 1/19/2016 | $71.02 | $71.03 | $0.01 | 0.01% |
| 1/20/2016 | $70.12 | $70.14 | $0.02 | 0.03% |
| 1/21/2016 | $71.50 | $71.51 | $0.01 | 0.01% |
| 1/22/2016 | $71.64 | $71.65 | $0.01 | 0.01% |
| 1/25/2016 | $71.43 | $71.45 | $0.02 | 0.03% |
| 1/26/2016 | $71.27 | $71.30 | $0.03 | 0.04% |
| 1/27/2016 | $71.33 | $71.35 | $0.02 | 0.03% |
| 1/28/2016 | $70.77 | $70.78 | $0.01 | 0.01% |
| 1/29/2016 | $71.70 | $71.71 | $0.01 | 0.01% |
| 2/1/2016 | $71.65 | $71.68 | $0.03 | 0.04% |
| 2/2/2016 | $70.75 | $70.77 | $0.02 | 0.03% |
| 2/3/2016 | $70.76 | $70.78 | $0.02 | 0.03% |
| 2/4/2016 | $70.77 | $70.78 | $0.01 | 0.01% |
| 2/5/2016 | $70.21 | $70.22 | $0.01 | 0.01% |
| 2/8/2016 | $68.63 | $68.64 | $0.01 | 0.01% |

**Exhibit 10A**

# Qihoo 360 Technology Co. Ltd

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | QIHU | NYSE Sample | QIHU | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.06 | 0.02% | 0.12% |
| **Median** | $0.01 | $0.05 | 0.01% | 0.11% |

| QIHU's ADSs | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/9/2016 | $68.79 | $68.81 | $0.02 | 0.03% |
| 2/10/2016 | $69.59 | $69.60 | $0.01 | 0.01% |
| 2/11/2016 | $67.82 | $67.83 | $0.01 | 0.01% |
| 2/12/2016 | $68.49 | $68.50 | $0.01 | 0.01% |
| 2/16/2016 | $70.24 | $70.25 | $0.01 | 0.01% |
| 2/17/2016 | $71.71 | $71.72 | $0.01 | 0.01% |
| 2/18/2016 | $71.16 | $71.17 | $0.01 | 0.01% |
| 2/19/2016 | $71.30 | $71.32 | $0.02 | 0.03% |
| 2/22/2016 | $71.67 | $71.68 | $0.01 | 0.01% |
| 2/23/2016 | $71.49 | $71.50 | $0.01 | 0.01% |
| 2/24/2016 | $71.74 | $71.75 | $0.01 | 0.01% |
| 2/25/2016 | $71.41 | $71.44 | $0.03 | 0.04% |
| 2/26/2016 | $71.98 | $71.99 | $0.01 | 0.01% |
| 2/29/2016 | $71.88 | $71.89 | $0.01 | 0.01% |
| 3/1/2016 | $72.03 | $72.04 | $0.01 | 0.01% |
| 3/2/2016 | $73.92 | $73.94 | $0.02 | 0.03% |
| 3/3/2016 | $74.78 | $74.79 | $0.01 | 0.01% |
| 3/4/2016 | $74.55 | $74.57 | $0.02 | 0.03% |
| 3/7/2016 | $74.77 | $74.78 | $0.01 | 0.01% |
| 3/8/2016 | $74.68 | $74.69 | $0.01 | 0.01% |
| 3/9/2016 | $74.83 | $74.84 | $0.01 | 0.01% |
| 3/10/2016 | $74.91 | $74.92 | $0.01 | 0.01% |
| 3/11/2016 | $75.12 | $75.13 | $0.01 | 0.01% |
| 3/14/2016 | $75.20 | $75.22 | $0.02 | 0.03% |
| 3/15/2016 | $74.86 | $74.89 | $0.03 | 0.04% |
| 3/16/2016 | $75.01 | $75.04 | $0.03 | 0.04% |
| 3/17/2016 | $74.93 | $74.95 | $0.02 | 0.03% |
| 3/18/2016 | $74.92 | $74.93 | $0.01 | 0.01% |
| 3/21/2016 | $74.99 | $75.00 | $0.01 | 0.01% |
| 3/22/2016 | $75.23 | $75.24 | $0.01 | 0.01% |
| 3/23/2016 | $74.99 | $75.00 | $0.01 | 0.01% |
| 3/24/2016 | $75.23 | $75.24 | $0.01 | 0.01% |
| 3/28/2016 | $75.43 | $75.44 | $0.01 | 0.01% |
| 3/29/2016 | $75.46 | $75.47 | $0.01 | 0.01% |

**Exhibit 10A**

# Qihoo 360 Technology Co. Ltd

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | QIHU | NYSE Sample | QIHU | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.06 | 0.02% | 0.12% |
| **Median** | $0.01 | $0.05 | 0.01% | 0.11% |

| QIHU's ADSs | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/30/2016 | $75.70 | $75.70 | $0.00 | 0.00% |
| 3/31/2016 | $75.55 | $75.56 | $0.01 | 0.01% |
| 4/1/2016 | $75.53 | $75.55 | $0.02 | 0.03% |
| 4/4/2016 | $75.40 | $75.42 | $0.02 | 0.03% |
| 4/5/2016 | $75.72 | $75.73 | $0.01 | 0.01% |
| 4/6/2016 | $75.81 | $75.81 | $0.00 | 0.00% |
| 4/7/2016 | $75.81 | $75.82 | $0.01 | 0.01% |
| 4/8/2016 | $75.75 | $75.77 | $0.02 | 0.03% |
| 4/11/2016 | $75.61 | $75.62 | $0.01 | 0.01% |
| 4/12/2016 | $75.59 | $75.60 | $0.01 | 0.01% |
| 4/13/2016 | $75.59 | $75.60 | $0.01 | 0.01% |
| 4/14/2016 | $75.49 | $75.50 | $0.01 | 0.01% |
| 4/15/2016 | $75.52 | $75.54 | $0.02 | 0.03% |
| 4/18/2016 | $75.52 | $75.53 | $0.01 | 0.01% |
| 4/19/2016 | $75.45 | $75.47 | $0.02 | 0.03% |
| 4/20/2016 | $75.52 | $75.53 | $0.01 | 0.01% |
| 4/21/2016 | $75.59 | $75.60 | $0.01 | 0.01% |
| 4/22/2016 | $75.50 | $75.51 | $0.01 | 0.01% |
| 4/25/2016 | $75.54 | $75.55 | $0.01 | 0.01% |
| 4/26/2016 | $76.00 | $76.01 | $0.01 | 0.01% |
| 4/27/2016 | $75.81 | $75.82 | $0.01 | 0.01% |
| 4/28/2016 | $75.94 | $75.95 | $0.01 | 0.01% |
| 4/29/2016 | $75.93 | $75.94 | $0.01 | 0.01% |
| 5/2/2016 | $75.92 | $75.93 | $0.01 | 0.01% |
| 5/3/2016 | $75.60 | $75.62 | $0.02 | 0.03% |
| 5/4/2016 | $75.57 | $75.58 | $0.01 | 0.01% |
| 5/5/2016 | $74.33 | $74.34 | $0.01 | 0.01% |
| 5/6/2016 | $73.43 | $73.44 | $0.01 | 0.01% |
| 5/9/2016 | $65.10 | $65.14 | $0.04 | 0.06% |
| 5/10/2016 | $70.93 | $70.95 | $0.02 | 0.03% |
| 5/11/2016 | $70.36 | $70.39 | $0.03 | 0.04% |
| 5/12/2016 | $67.95 | $67.97 | $0.02 | 0.03% |
| 5/13/2016 | $70.45 | $70.48 | $0.03 | 0.04% |
| 5/16/2016 | $71.04 | $71.08 | $0.04 | 0.06% |

**Exhibit 10A**

# Qihoo 360 Technology Co. Ltd

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | QIHU<br>Spread ($) | NYSE Sample<br>Spread ($) | QIHU<br>Spread (%) | NYSE Sample<br>Spread (%) |
|---|---|---|---|---|
| **Average** | $0.02 | $0.06 | 0.02% | 0.12% |
| **Median** | $0.01 | $0.05 | 0.01% | 0.11% |

| QIHU's ADSs | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/17/2016 | $71.56 | $71.60 | $0.04 | 0.06% |
| 5/18/2016 | $71.04 | $71.05 | $0.01 | 0.01% |
| 5/19/2016 | $70.82 | $70.85 | $0.03 | 0.04% |
| 5/20/2016 | $72.35 | $72.38 | $0.03 | 0.04% |
| 5/23/2016 | $73.37 | $73.39 | $0.02 | 0.03% |
| 5/24/2016 | $73.81 | $73.83 | $0.02 | 0.03% |
| 5/25/2016 | $73.81 | $73.86 | $0.05 | 0.07% |
| 5/26/2016 | $74.31 | $74.34 | $0.03 | 0.04% |
| 5/27/2016 | $73.78 | $73.80 | $0.02 | 0.03% |
| 5/31/2016 | $73.82 | $73.99 | $0.17 | 0.23% |
| 6/1/2016 | $73.95 | $73.99 | $0.04 | 0.05% |
| 6/2/2016 | $73.45 | $73.47 | $0.02 | 0.03% |
| 6/3/2016 | $73.11 | $73.13 | $0.02 | 0.03% |
| 6/6/2016 | $73.66 | $73.68 | $0.02 | 0.03% |
| 6/7/2016 | $73.99 | $74.01 | $0.02 | 0.03% |
| 6/8/2016 | $73.97 | $73.99 | $0.02 | 0.03% |
| 6/9/2016 | $74.15 | $74.17 | $0.02 | 0.03% |
| 6/10/2016 | $73.97 | $73.98 | $0.01 | 0.01% |
| 6/13/2016 | $73.84 | $73.87 | $0.03 | 0.04% |
| 6/14/2016 | $73.67 | $73.72 | $0.05 | 0.07% |
| 6/15/2016 | $73.60 | $73.63 | $0.03 | 0.04% |
| 6/16/2016 | $73.10 | $73.12 | $0.02 | 0.03% |
| 6/17/2016 | $72.52 | $72.55 | $0.03 | 0.04% |
| 6/20/2016 | $72.88 | $72.91 | $0.03 | 0.04% |
| 6/21/2016 | $73.54 | $73.58 | $0.04 | 0.05% |
| 6/22/2016 | $73.86 | $73.90 | $0.04 | 0.05% |
| 6/23/2016 | $75.26 | $75.29 | $0.03 | 0.04% |
| 6/24/2016 | $75.26 | $75.28 | $0.02 | 0.03% |
| 6/27/2016 | $74.55 | $74.56 | $0.01 | 0.01% |
| 6/28/2016 | $73.50 | $73.51 | $0.01 | 0.01% |
| 6/29/2016 | $73.58 | $73.59 | $0.01 | 0.01% |
| 6/30/2016 | $73.07 | $73.08 | $0.01 | 0.01% |
| 7/1/2016 | $72.96 | $72.98 | $0.02 | 0.03% |
| 7/5/2016 | $72.32 | $72.33 | $0.01 | 0.01% |

**Exhibit 10A**

# Qihoo 360 Technology Co. Ltd

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | QIHU | NYSE Sample | QIHU | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.06 | 0.02% | 0.12% |
| **Median** | $0.01 | $0.05 | 0.01% | 0.11% |

| QIHU's ADSs | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/6/2016 | $71.73 | $71.74 | $0.01 | 0.01% |
| 7/7/2016 | $71.99 | $72.00 | $0.01 | 0.01% |
| 7/8/2016 | $72.36 | $72.38 | $0.02 | 0.03% |
| 7/11/2016 | $73.18 | $73.20 | $0.02 | 0.03% |
| 7/12/2016 | $73.54 | $73.57 | $0.03 | 0.04% |
| 7/13/2016 | $73.52 | $73.54 | $0.02 | 0.03% |
| 7/14/2016 | $76.69 | $76.70 | $0.01 | 0.01% |
| 7/15/2016 | $76.90 | $76.92 | $0.02 | 0.03% |

**Exhibit 10B**

## Qihoo 360 Technology Co. Ltd

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| WMS US Equity | ADVANCED DRAINAG |
| AMG US Equity | AFFIL MANAGERS |
| AL US Equity | AIR LEASE C |
| LNT US Equity | ALLIANT ENERGY |
| ALL US Equity | ALLSTATE CORP |
| AMN US Equity | AMN HEALTHCARE |
| AVX US Equity | AVX CORP |
| BOH US Equity | BANK OF HAWAII |
| BIO US Equity | BIO-RAD LABS-A |
| CAI US Equity | CAI INTERNATIONA |
| CNC US Equity | CENTENE CORP |
| CNP US Equity | CENTERPOINT ENER |
| CBKCQ US Equity | CHRISTOPHER & B |
| 1933924D US Equity | CIVITAS SOLUTION |
| CLC US Equity | CLARCOR INC |
| CNX US Equity | CNX RESOURCES CO |
| CXO US Equity | CONCHO RESOURCES |
| COP US Equity | CONOCOPHILLIPS |
| TCS US Equity | CONTAINER STORE |
| CVA US Equity | COVANTA HOLDING |
| CSRA US Equity | CSRA INC |
| DAC US Equity | DANAOS CORP |
| DVA US Equity | DAVITA INC |
| DBI US Equity | DESIGNER BRAND-A |
| DBD US Equity | DIEBOLD NIXDORF |
| DDE US Equity | DOVER DOWNS GAMI |
| EEQ US Equity | ENBRIDGE ENERGY |
| EPAC US Equity | ENERPAC TOOL GRO |
| NPO US Equity | ENPRO INDUSTRIES |
| ESGC US Equity | EROS STX GLOBAL |
| ESE US Equity | ESCO TECH INC |
| FDS US Equity | FACTSET RESEARCH |
| FET US Equity | FORUM ENERGY TEC |
| FDP US Equity | FRESH DEL MONTE |
| GME US Equity | GAMESTOP CORP-A |
| GPS US Equity | GAP INC/THE |
| GE US Equity | GENERAL ELECTRIC |
| GPX US Equity | GP STRATEGIES |
| HSC US Equity | HARSCO CORP |
| HEI/A US Equity | HEICO CORP-A |
| HLF US Equity | HERBALIFE NUTRIT |
| HD US Equity | HOME DEPOT INC |

**Exhibit 10B**

## Qihoo 360 Technology Co. Ltd

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| IPHI US Equity | INPHI CORP |
| IQV US Equity | IQVIA HOLDINGS I |
| KAR US Equity | KAR AUCTION SERV |
| K US Equity | KELLOGG CO |
| KOP US Equity | KOPPERS HOLDINGS |
| LEAF US Equity | LEAF GROUP LTD |
| LNKD US Equity | LINKEDIN CORP-A |
| LPX US Equity | LOUISIANA-PACIFI |
| MIC US Equity | MACQUARIE INFRAS |
| MMS US Equity | MAXIMUS INC |
| MPG US Equity | METALDYNE PERFOR |
| MTG US Equity | MGIC INVT CORP |
| NFG US Equity | NATL FUEL GAS CO |
| NEP US Equity | NEXTERA ENERGY P |
| NVR US Equity | NVR INC |
| OMN US Equity | OMNOVA SOLUTIONS |
| OOMA US Equity | OOMA INC |
| OEC US Equity | ORION ENGINEERED |
| PAR US Equity | PAR TECHNOLOGY |
| PESXQ US Equity | PIONEER ENERGY S |
| PG US Equity | PROCTER & GAMBLE |
| PRO US Equity | PROS HOLDINGS IN |
| RHT US Equity | RED HAT INC |
| RH US Equity | RH |
| RHI US Equity | ROBERT HALF INTL |
| SPGI US Equity | S&P GLOBAL INC |
| SB US Equity | SAFE BULKERS INC |
| SFL US Equity | SFL CORP LTD |
| SHAK US Equity | SHAKE SHACK IN-A |
| SCCO US Equity | SOUTHERN COPPER |
| SPXC US Equity | SPX CORP |
| SMP US Equity | STANDARD MOTOR |
| 9874413D US Equity | STERIS PLC |
| 9988998D US Equity | STONEMOR PARTNER |
| SRI US Equity | STONERIDGE INC |
| SUM US Equity | SUMMIT MATERIA-A |
| STI US Equity | SUNTRUST BANKS |
| SVU US Equity | SUPERVALU INC |
| TMH US Equity | TEAM HEALTH HOLD |
| 1624831D US Equity | TIAA FSB HOLDING |
| TLYS US Equity | TILLY'S INC-CL A |
| TTC US Equity | TORO CO |

**Exhibit 10B**

# Qihoo 360 Technology Co. Ltd

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| TFC US Equity | TRUIST FINANCIAL |
| UNH US Equity | UNITEDHEALTH GRP |
| UAM US Equity | UNIVERSAL AMERIC |
| UHS US Equity | UNIVERSAL HLTH-B |
| VEC US Equity | VECTRUS INC |
| VSH US Equity | VISHAY INTERTECH |
| WD US Equity | WALKER & DUNLOP |
| WAIR US Equity | WESCO AIRCRAFT H |
| WLK US Equity | WESTLAKE CHEMICA |
| WEX US Equity | WEX INC |
| WGL US Equity | WGL HLDGS INC |
| WLH US Equity | WILLIAM LYON-A |
| WGO US Equity | WINNEBAGO INDS |
| WWW US Equity | WOLVERINE WORLD |
| INT US Equity | WORLD FUEL SVCS |
| ZVO US Equity | ZOVIO INC |

**Exhibit 11A**

**Qihoo 360 Technology Co. Ltd**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/20/2015 | 11/18/2014 | 5/19/2015 | 123 | 0.4266 | 0.4170 | 0.0214 | 1.892 | -0.20% | 1.081 | 4.44 | 1.250 | 8.34 |
| 5/21/2015 | 11/19/2014 | 5/20/2015 | 122 | 0.4305 | 0.4210 | 0.0214 | 1.878 | -0.19% | 1.086 | 4.45 | 1.271 | 8.37 |
| 5/22/2015 | 11/20/2014 | 5/21/2015 | 122 | 0.4270 | 0.4173 | 0.0214 | 1.888 | -0.14% | 1.082 | 4.45 | 1.260 | 8.30 |
| 5/26/2015 | 11/24/2014 | 5/25/2015 | 121 | 0.4211 | 0.4113 | 0.0215 | 1.888 | -0.14% | 1.066 | 4.35 | 1.235 | 8.18 |
| 5/27/2015 | 11/25/2014 | 5/26/2015 | 121 | 0.4209 | 0.4111 | 0.0215 | 1.899 | -0.14% | 1.062 | 4.37 | 1.234 | 8.17 |
| 5/28/2015 | 11/26/2014 | 5/27/2015 | 122 | 0.4204 | 0.4107 | 0.0214 | 1.897 | -0.15% | 1.054 | 4.37 | 1.230 | 8.20 |
| 5/29/2015 | 11/27/2014 | 5/28/2015 | 122 | 0.4225 | 0.4128 | 0.0214 | 1.897 | -0.16% | 1.056 | 4.38 | 1.231 | 8.24 |
| 6/1/2015 | 11/30/2014 | 5/31/2015 | 122 | 0.4267 | 0.4171 | 0.0214 | 1.882 | -0.18% | 1.073 | 4.46 | 1.239 | 8.29 |
| 6/2/2015 | 12/1/2014 | 6/1/2015 | 123 | 0.4327 | 0.4233 | 0.0214 | 1.885 | -0.15% | 1.079 | 4.50 | 1.246 | 8.44 |
| 6/3/2015 | 12/2/2014 | 6/2/2015 | 123 | 0.4045 | 0.3946 | 0.0213 | 1.898 | -0.09% | 1.018 | 4.24 | 1.212 | 7.97 |
| 6/4/2015 | 12/3/2014 | 6/3/2015 | 123 | 0.4071 | 0.3973 | 0.0212 | 1.909 | -0.06% | 1.040 | 4.34 | 1.208 | 7.97 |
| 6/5/2015 | 12/4/2014 | 6/4/2015 | 123 | 0.4065 | 0.3966 | 0.0212 | 1.908 | -0.03% | 1.038 | 4.36 | 1.205 | 7.95 |
| 6/8/2015 | 12/7/2014 | 6/7/2015 | 122 | 0.3824 | 0.3721 | 0.0239 | 1.694 | 0.13% | 1.001 | 3.73 | 1.311 | 7.73 |
| 6/9/2015 | 12/8/2014 | 6/8/2015 | 123 | 0.3844 | 0.3741 | 0.0239 | 1.967 | 0.10% | 1.022 | 3.82 | 1.315 | 7.77 |
| 6/10/2015 | 12/9/2014 | 6/9/2015 | 123 | 0.3562 | 0.3454 | 0.0238 | 1.957 | 0.16% | 0.963 | 3.59 | 1.265 | 7.31 |
| 6/11/2015 | 12/10/2014 | 6/10/2015 | 123 | 0.3591 | 0.3484 | 0.0237 | 1.966 | 0.14% | 0.988 | 3.74 | 1.253 | 7.30 |
| 6/12/2015 | 12/11/2014 | 6/11/2015 | 123 | 0.3491 | 0.3383 | 0.0239 | 1.945 | 0.19% | 0.943 | 3.48 | 1.259 | 7.23 |
| 6/15/2015 | 12/14/2014 | 6/14/2015 | 122 | 0.3537 | 0.3428 | 0.0239 | 1.951 | 0.20% | 0.948 | 3.44 | 1.264 | 7.30 |
| 6/16/2015 | 12/15/2014 | 6/15/2015 | 123 | 0.3574 | 0.3467 | 0.0238 | 1.949 | 0.18% | 0.964 | 3.51 | 1.249 | 7.38 |
| 6/17/2015 | 12/16/2014 | 6/16/2015 | 123 | 0.3565 | 0.3457 | 0.0238 | 1.930 | 0.18% | 0.955 | 3.47 | 1.247 | 7.38 |
| 6/18/2015 | 12/17/2014 | 6/17/2015 | 122 | 0.3380 | 0.3269 | 0.0237 | 1.934 | 0.24% | 0.877 | 3.19 | 1.207 | 7.11 |
| 6/19/2015 | 12/18/2014 | 6/18/2015 | 122 | 0.3344 | 0.3232 | 0.0237 | 1.928 | 0.24% | 0.872 | 3.11 | 1.201 | 7.08 |
| 6/22/2015 | 12/21/2014 | 6/21/2015 | 120 | 0.3305 | 0.3191 | 0.0239 | 1.930 | 0.23% | 0.843 | 2.86 | 1.209 | 7.04 |
| 6/23/2015 | 12/22/2014 | 6/22/2015 | 121 | 0.3287 | 0.3174 | 0.0238 | 1.924 | 0.23% | 0.843 | 2.87 | 1.201 | 7.04 |
| 6/24/2015 | 12/23/2014 | 6/23/2015 | 121 | 0.3256 | 0.3142 | 0.0238 | 1.911 | 0.25% | 0.853 | 2.90 | 1.188 | 6.97 |
| 6/25/2015 | 12/24/2014 | 6/24/2015 | 121 | 0.3344 | 0.3232 | 0.0237 | 1.938 | 0.24% | 0.854 | 2.94 | 1.214 | 7.12 |
| 6/26/2015 | 12/25/2014 | 6/25/2015 | 121 | 0.3393 | 0.3281 | 0.0234 | 1.916 | 0.20% | 0.858 | 2.99 | 1.208 | 7.19 |
| 6/29/2015 | 12/28/2014 | 6/28/2015 | 121 | 0.3528 | 0.3418 | 0.0233 | 1.928 | 0.18% | 0.869 | 3.04 | 1.191 | 7.42 |
| 6/30/2015 | 12/29/2014 | 6/29/2015 | 122 | 0.3359 | 0.3248 | 0.0235 | 1.908 | 0.20% | 0.823 | 2.95 | 1.148 | 7.18 |
| 7/1/2015 | 12/30/2014 | 6/30/2015 | 122 | 0.3228 | 0.3115 | 0.0236 | 1.957 | 0.23% | 0.830 | 2.97 | 1.110 | 6.92 |
| 7/2/2015 | 12/31/2014 | 7/1/2015 | 122 | 0.3220 | 0.3107 | 0.0236 | 1.971 | 0.23% | 0.805 | 2.88 | 1.101 | 6.94 |
| 7/6/2015 | 1/4/2015 | 7/5/2015 | 121 | 0.3139 | 0.3023 | 0.0236 | 1.966 | 0.20% | 0.807 | 2.86 | 1.080 | 6.77 |
| 7/7/2015 | 1/5/2015 | 7/6/2015 | 121 | 0.3139 | 0.3023 | 0.0236 | 1.966 | 0.20% | 0.807 | 2.86 | 1.080 | 6.77 |
| 7/8/2015 | 1/6/2015 | 7/7/2015 | 121 | 0.3468 | 0.3357 | 0.0236 | 1.967 | 0.13% | 0.775 | 2.68 | 1.125 | 7.45 |
| 7/9/2015 | 1/7/2015 | 7/8/2015 | 121 | 0.3547 | 0.3438 | 0.0238 | 1.940 | 0.09% | 0.867 | 3.02 | 1.138 | 7.47 |
| 7/10/2015 | 1/8/2015 | 7/9/2015 | 121 | 0.3993 | 0.3891 | 0.0238 | 1.967 | 0.17% | 0.909 | 3.14 | 1.158 | 8.28 |
| 7/13/2015 | 1/11/2015 | 7/12/2015 | 120 | 0.3979 | 0.3876 | 0.0239 | 1.950 | 0.21% | 0.939 | 3.17 | 1.153 | 8.20 |
| 7/14/2015 | 1/12/2015 | 7/13/2015 | 121 | 0.3984 | 0.3882 | 0.0238 | 1.966 | 0.22% | 0.946 | 3.23 | 1.149 | 8.23 |
| 7/15/2015 | 1/13/2015 | 7/14/2015 | 121 | 0.3976 | 0.3873 | 0.0238 | 1.971 | 0.23% | 0.932 | 3.17 | 1.157 | 8.23 |
| 7/16/2015 | 1/14/2015 | 7/15/2015 | 121 | 0.4072 | 0.3971 | 0.0238 | 1.968 | 0.19% | 0.940 | 3.20 | 1.146 | 8.42 |
| 7/17/2015 | 1/15/2015 | 7/16/2015 | 121 | 0.4036 | 0.3935 | 0.0239 | 1.958 | 0.18% | 0.947 | 3.21 | 1.133 | 8.34 |
| 7/20/2015 | 1/18/2015 | 7/19/2015 | 120 | 0.3929 | 0.3826 | 0.0240 | 1.941 | 0.21% | 0.893 | 2.95 | 1.111 | 8.19 |
| 7/21/2015 | 1/19/2015 | 7/20/2015 | 121 | 0.3908 | 0.3804 | 0.0240 | 1.954 | 0.21% | 0.893 | 2.96 | 1.106 | 8.18 |
| 7/22/2015 | 1/20/2015 | 7/21/2015 | 122 | 0.3915 | 0.3813 | 0.0239 | 1.940 | 0.25% | 0.864 | 2.87 | 1.115 | 8.27 |

# Exhibit 11A

## Qihoo 360 Technology Co. Ltd

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/23/2015 | 1/21/2015 | 7/22/2015 | 122 | 0.3942 | 0.3840 | 0.0239 | 1.959 | 0.24% | 0.867 | 2.89 | 1.122 | 8.31 |
| 7/24/2015 | 1/22/2015 | 7/23/2015 | 122 | 0.3933 | 0.3831 | 0.0239 | 1.954 | 0.25% | 0.846 | 2.82 | 1.127 | 8.32 |
| 7/27/2015 | 1/25/2015 | 7/26/2015 | 121 | 0.3994 | 0.3892 | 0.0238 | 1.969 | 0.20% | 0.881 | 2.93 | 1.123 | 8.36 |
| 7/28/2015 | 1/26/2015 | 7/27/2015 | 122 | 0.3905 | 0.3803 | 0.0239 | 1.947 | 0.19% | 0.896 | 2.97 | 1.072 | 8.21 |
| 7/29/2015 | 1/27/2015 | 7/28/2015 | 122 | 0.3902 | 0.3799 | 0.0239 | 1.957 | 0.18% | 0.873 | 2.93 | 1.069 | 8.22 |
| 7/30/2015 | 1/28/2015 | 7/29/2015 | 122 | 0.3882 | 0.3779 | 0.0239 | 1.956 | 0.17% | 0.864 | 2.86 | 1.069 | 8.21 |
| 7/31/2015 | 1/29/2015 | 7/30/2015 | 122 | 0.3891 | 0.3788 | 0.0239 | 1.953 | 0.15% | 0.877 | 2.86 | 1.071 | 8.22 |
| 8/3/2015 | 2/1/2015 | 8/2/2015 | 121 | 0.3872 | 0.3768 | 0.0240 | 1.952 | 0.17% | 0.921 | 2.93 | 1.070 | 8.12 |
| 8/4/2015 | 2/2/2015 | 8/3/2015 | 122 | 0.3850 | 0.3747 | 0.0239 | 1.950 | 0.17% | 0.920 | 2.93 | 1.064 | 8.12 |
| 8/5/2015 | 2/3/2015 | 8/4/2015 | 122 | 0.3833 | 0.3729 | 0.0240 | 1.959 | 0.18% | 0.906 | 2.85 | 1.052 | 8.11 |
| 8/6/2015 | 2/4/2015 | 8/5/2015 | 122 | 0.3807 | 0.3703 | 0.0240 | 1.962 | 0.18% | 0.889 | 2.75 | 1.051 | 8.10 |
| 8/7/2015 | 2/5/2015 | 8/6/2015 | 122 | 0.3819 | 0.3715 | 0.0240 | 1.960 | 0.19% | 0.880 | 2.73 | 1.055 | 8.13 |
| 8/10/2015 | 2/8/2015 | 8/9/2015 | 121 | 0.3907 | 0.3804 | 0.0238 | 1.976 | 0.18% | 0.897 | 2.77 | 1.070 | 8.24 |
| 8/11/2015 | 2/9/2015 | 8/10/2015 | 122 | 0.3901 | 0.3798 | 0.0238 | 1.981 | 0.18% | 0.893 | 2.81 | 1.068 | 8.26 |
| 8/12/2015 | 2/10/2015 | 8/11/2015 | 122 | 0.3895 | 0.3793 | 0.0239 | 1.969 | 0.16% | 0.932 | 2.94 | 1.031 | 8.20 |
| 8/13/2015 | 2/11/2015 | 8/12/2015 | 122 | 0.4003 | 0.3902 | 0.0238 | 1.997 | 0.15% | 0.976 | 3.06 | 1.037 | 8.37 |
| 8/14/2015 | 2/12/2015 | 8/13/2015 | 122 | 0.4005 | 0.3905 | 0.0238 | 1.999 | 0.16% | 0.973 | 3.05 | 1.035 | 8.38 |
| 8/17/2015 | 2/15/2015 | 8/16/2015 | 121 | 0.3992 | 0.3890 | 0.0238 | 1.980 | 0.18% | 1.026 | 3.19 | 1.025 | 8.26 |
| 8/18/2015 | 2/16/2015 | 8/17/2015 | 122 | 0.3979 | 0.3878 | 0.0237 | 1.974 | 0.18% | 1.029 | 3.21 | 1.021 | 8.27 |
| 8/19/2015 | 2/17/2015 | 8/18/2015 | 123 | 0.3944 | 0.3843 | 0.0237 | 1.963 | 0.18% | 1.030 | 3.22 | 1.008 | 8.23 |
| 8/20/2015 | 2/18/2015 | 8/19/2015 | 123 | 0.4035 | 0.3935 | 0.0237 | 1.918 | 0.17% | 1.079 | 3.40 | 1.020 | 8.34 |
| 8/21/2015 | 2/19/2015 | 8/20/2015 | 123 | 0.4529 | 0.4438 | 0.0222 | 2.169 | 0.21% | 1.171 | 4.10 | 1.024 | 9.08 |
| 8/24/2015 | 2/22/2015 | 8/23/2015 | 122 | 0.4653 | 0.4564 | 0.0218 | 2.245 | 0.28% | 1.146 | 4.40 | 1.015 | 9.18 |
| 8/25/2015 | 2/23/2015 | 8/24/2015 | 123 | 0.5052 | 0.4969 | 0.0217 | 2.241 | 0.25% | 1.370 | 5.82 | 1.024 | 9.42 |
| 8/26/2015 | 2/24/2015 | 8/25/2015 | 123 | 0.5141 | 0.5060 | 0.0217 | 2.239 | 0.30% | 1.274 | 5.46 | 1.016 | 9.85 |
| 8/27/2015 | 2/25/2015 | 8/26/2015 | 123 | 0.4542 | 0.4451 | 0.0239 | 1.988 | 0.17% | 0.699 | 2.95 | 1.078 | 9.55 |
| 8/28/2015 | 2/26/2015 | 8/27/2015 | 123 | 0.4674 | 0.4585 | 0.0239 | 2.167 | 0.23% | 0.802 | 3.49 | 1.081 | 9.65 |
| 8/31/2015 | 3/1/2015 | 8/30/2015 | 122 | 0.4737 | 0.4648 | 0.0235 | 2.216 | 0.32% | 0.791 | 3.50 | 1.075 | 9.74 |
| 9/1/2015 | 3/2/2015 | 8/31/2015 | 123 | 0.4680 | 0.4591 | 0.0236 | 2.196 | 0.33% | 0.786 | 3.48 | 1.064 | 9.67 |
| 9/2/2015 | 3/3/2015 | 9/1/2015 | 123 | 0.4783 | 0.4696 | 0.0237 | 2.212 | 0.30% | 0.892 | 4.07 | 1.072 | 9.67 |
| 9/3/2015 | 3/4/2015 | 9/2/2015 | 122 | 0.4843 | 0.4756 | 0.0237 | 2.176 | 0.28% | 0.901 | 4.12 | 1.077 | 9.74 |
| 9/4/2015 | 3/5/2015 | 9/3/2015 | 122 | 0.4896 | 0.4811 | 0.0235 | 2.180 | 0.28% | 0.891 | 4.09 | 1.087 | 9.87 |
| 9/8/2015 | 3/9/2015 | 9/7/2015 | 121 | 0.4940 | 0.4855 | 0.0236 | 2.179 | 0.21% | 0.962 | 4.42 | 1.084 | 9.78 |
| 9/9/2015 | 3/10/2015 | 9/8/2015 | 121 | 0.4740 | 0.4650 | 0.0240 | 2.091 | 0.18% | 0.864 | 3.99 | 1.080 | 9.51 |
| 9/10/2015 | 3/11/2015 | 9/9/2015 | 122 | 0.4608 | 0.4518 | 0.0244 | 2.022 | 0.16% | 0.893 | 4.10 | 1.055 | 9.21 |
| 9/11/2015 | 3/12/2015 | 9/10/2015 | 122 | 0.4666 | 0.4576 | 0.0243 | 2.018 | 0.10% | 0.877 | 4.04 | 1.068 | 9.37 |
| 9/14/2015 | 3/15/2015 | 9/13/2015 | 121 | 0.4659 | 0.4569 | 0.0244 | 2.025 | 0.11% | 0.905 | 4.12 | 1.068 | 9.27 |
| 9/15/2015 | 3/16/2015 | 9/14/2015 | 122 | 0.4683 | 0.4594 | 0.0243 | 2.023 | 0.09% | 0.911 | 4.17 | 1.070 | 9.35 |
| 9/16/2015 | 3/17/2015 | 9/15/2015 | 122 | 0.4653 | 0.4563 | 0.0244 | 2.014 | 0.09% | 0.907 | 4.14 | 1.069 | 9.30 |
| 9/17/2015 | 3/18/2015 | 9/16/2015 | 122 | 0.4823 | 0.4736 | 0.0245 | 2.012 | 0.13% | 0.957 | 4.36 | 1.087 | 9.58 |
| 9/18/2015 | 3/19/2015 | 9/17/2015 | 122 | 0.4808 | 0.4720 | 0.0244 | 1.995 | 0.11% | 0.928 | 4.22 | 1.084 | 9.61 |
| 9/21/2015 | 3/22/2015 | 9/20/2015 | 121 | 0.4819 | 0.4731 | 0.0242 | 1.969 | 0.09% | 0.877 | 4.04 | 1.086 | 9.67 |
| 9/22/2015 | 3/23/2015 | 9/21/2015 | 122 | 0.4725 | 0.4637 | 0.0244 | 1.941 | 0.11% | 0.890 | 4.06 | 1.075 | 9.49 |
| 9/23/2015 | 3/24/2015 | 9/22/2015 | 122 | 0.4687 | 0.4597 | 0.0245 | 1.926 | 0.12% | 0.880 | 4.02 | 1.074 | 9.42 |

# Exhibit 11A

## Qihoo 360 Technology Co. Ltd
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/24/2015 | 3/25/2015 | 9/23/2015 | 122 | 0.4610 | 0.4520 | 0.0247 | 1.901 | 0.12% | 0.885 | 4.02 | 1.061 | 9.26 |
| 9/25/2015 | 3/26/2015 | 9/24/2015 | 122 | 0.4618 | 0.4528 | 0.0247 | 1.911 | 0.12% | 0.896 | 4.03 | 1.061 | 9.26 |
| 9/28/2015 | 3/29/2015 | 9/27/2015 | 121 | 0.4694 | 0.4604 | 0.0246 | 1.908 | 0.12% | 0.904 | 4.09 | 1.069 | 9.36 |
| 9/29/2015 | 3/30/2015 | 9/28/2015 | 122 | 0.4697 | 0.4608 | 0.0247 | 1.884 | 0.10% | 0.960 | 4.42 | 1.062 | 9.26 |
| 9/30/2015 | 3/31/2015 | 9/29/2015 | 122 | 0.4731 | 0.4642 | 0.0245 | 1.859 | 0.12% | 1.009 | 4.65 | 1.051 | 9.23 |
| 10/1/2015 | 4/1/2015 | 9/30/2015 | 122 | 0.4816 | 0.4728 | 0.0246 | 1.887 | 0.14% | 1.086 | 5.06 | 1.053 | 9.22 |
| 10/2/2015 | 4/2/2015 | 10/1/2015 | 122 | 0.4819 | 0.4732 | 0.0246 | 1.898 | 0.13% | 1.085 | 5.05 | 1.054 | 9.23 |
| 10/5/2015 | 4/5/2015 | 10/4/2015 | 122 | 0.5037 | 0.4953 | 0.0247 | 1.890 | 0.17% | 1.159 | 5.42 | 1.074 | 9.56 |
| 10/6/2015 | 4/6/2015 | 10/5/2015 | 123 | 0.5048 | 0.4965 | 0.0247 | 1.882 | 0.18% | 1.172 | 5.56 | 1.071 | 9.56 |
| 10/7/2015 | 4/7/2015 | 10/6/2015 | 123 | 0.5038 | 0.4955 | 0.0247 | 1.882 | 0.18% | 1.167 | 5.53 | 1.071 | 9.55 |
| 10/8/2015 | 4/8/2015 | 10/7/2015 | 123 | 0.5022 | 0.4939 | 0.0247 | 1.870 | 0.17% | 1.166 | 5.53 | 1.068 | 9.51 |
| 10/9/2015 | 4/9/2015 | 10/8/2015 | 123 | 0.4650 | 0.4561 | 0.0245 | 1.853 | 0.06% | 1.122 | 5.37 | 1.019 | 8.68 |
| 10/12/2015 | 4/12/2015 | 10/11/2015 | 122 | 0.4666 | 0.4576 | 0.0246 | 1.828 | 0.05% | 1.127 | 5.36 | 1.024 | 8.68 |
| 10/13/2015 | 4/13/2015 | 10/12/2015 | 123 | 0.4661 | 0.4572 | 0.0246 | 1.852 | 0.07% | 1.130 | 5.38 | 1.026 | 8.71 |
| 10/14/2015 | 4/14/2015 | 10/13/2015 | 123 | 0.4637 | 0.4547 | 0.0247 | 1.866 | 0.05% | 1.143 | 5.42 | 1.022 | 8.62 |
| 10/15/2015 | 4/15/2015 | 10/14/2015 | 123 | 0.4625 | 0.4536 | 0.0248 | 1.860 | 0.05% | 1.144 | 5.43 | 1.016 | 8.59 |
| 10/16/2015 | 4/16/2015 | 10/15/2015 | 123 | 0.4741 | 0.4653 | 0.0245 | 1.860 | 0.04% | 1.158 | 5.58 | 1.025 | 8.77 |
| 10/19/2015 | 4/19/2015 | 10/18/2015 | 122 | 0.4742 | 0.4654 | 0.0245 | 1.839 | 0.09% | 1.142 | 5.48 | 1.022 | 8.79 |
| 10/20/2015 | 4/20/2015 | 10/19/2015 | 123 | 0.4721 | 0.4633 | 0.0245 | 1.835 | 0.11% | 1.142 | 5.48 | 1.023 | 8.79 |
| 10/21/2015 | 4/21/2015 | 10/20/2015 | 123 | 0.4769 | 0.4682 | 0.0244 | 1.836 | 0.09% | 1.136 | 5.47 | 1.035 | 8.92 |
| 10/22/2015 | 4/22/2015 | 10/21/2015 | 123 | 0.4821 | 0.4734 | 0.0244 | 1.828 | 0.07% | 1.147 | 5.53 | 1.049 | 9.00 |
| 10/23/2015 | 4/23/2015 | 10/22/2015 | 123 | 0.4767 | 0.4680 | 0.0245 | 1.814 | 0.03% | 1.107 | 5.37 | 1.050 | 8.97 |
| 10/26/2015 | 4/26/2015 | 10/25/2015 | 122 | 0.4749 | 0.4661 | 0.0246 | 1.808 | 0.02% | 1.103 | 5.34 | 1.046 | 8.89 |
| 10/27/2015 | 4/27/2015 | 10/26/2015 | 123 | 0.4794 | 0.4708 | 0.0245 | 1.816 | 0.06% | 1.098 | 5.33 | 1.053 | 9.06 |
| 10/28/2015 | 4/28/2015 | 10/27/2015 | 123 | 0.4761 | 0.4674 | 0.0246 | 1.817 | 0.03% | 1.105 | 5.34 | 1.052 | 8.97 |
| 10/29/2015 | 4/29/2015 | 10/28/2015 | 123 | 0.4687 | 0.4599 | 0.0250 | 1.839 | 0.09% | 1.146 | 5.49 | 1.034 | 8.70 |
| 10/30/2015 | 4/30/2015 | 10/29/2015 | 123 | 0.4697 | 0.4608 | 0.0250 | 1.880 | 0.07% | 1.147 | 5.50 | 1.036 | 8.72 |
| 11/2/2015 | 5/3/2015 | 11/1/2015 | 122 | 0.4674 | 0.4584 | 0.0251 | 1.877 | 0.09% | 1.147 | 5.43 | 1.029 | 8.66 |
| 11/3/2015 | 5/4/2015 | 11/2/2015 | 123 | 0.4708 | 0.4620 | 0.0251 | 1.883 | 0.12% | 1.179 | 5.60 | 1.034 | 8.68 |
| 11/4/2015 | 5/5/2015 | 11/3/2015 | 123 | 0.4650 | 0.4560 | 0.0253 | 1.857 | 0.09% | 1.172 | 5.52 | 1.031 | 8.59 |
| 11/5/2015 | 5/6/2015 | 11/4/2015 | 123 | 0.4675 | 0.4587 | 0.0247 | 1.926 | 0.16% | 1.108 | 5.34 | 1.024 | 8.77 |
| 11/6/2015 | 5/7/2015 | 11/5/2015 | 123 | 0.4660 | 0.4571 | 0.0247 | 1.922 | 0.18% | 1.104 | 5.31 | 1.024 | 8.75 |
| 11/9/2015 | 5/10/2015 | 11/8/2015 | 122 | 0.4706 | 0.4617 | 0.0247 | 1.915 | 0.19% | 1.093 | 5.23 | 1.037 | 8.86 |
| 11/10/2015 | 5/11/2015 | 11/9/2015 | 123 | 0.4722 | 0.4634 | 0.0246 | 1.918 | 0.18% | 1.101 | 5.30 | 1.038 | 8.90 |
| 11/11/2015 | 5/12/2015 | 11/10/2015 | 123 | 0.4698 | 0.4610 | 0.0245 | 1.910 | 0.15% | 1.112 | 5.36 | 1.028 | 8.81 |
| 11/12/2015 | 5/13/2015 | 11/11/2015 | 123 | 0.4677 | 0.4589 | 0.0245 | 1.921 | 0.18% | 1.103 | 5.33 | 1.023 | 8.78 |
| 11/13/2015 | 5/14/2015 | 11/12/2015 | 123 | 0.4660 | 0.4571 | 0.0247 | 1.899 | 0.23% | 1.044 | 5.03 | 1.045 | 8.91 |
| 11/16/2015 | 5/17/2015 | 11/15/2015 | 122 | 0.4669 | 0.4580 | 0.0248 | 1.900 | 0.22% | 1.052 | 5.05 | 1.040 | 8.88 |
| 11/17/2015 | 5/18/2015 | 11/16/2015 | 123 | 0.4680 | 0.4592 | 0.0247 | 1.895 | 0.23% | 1.061 | 5.15 | 1.039 | 8.89 |
| 11/18/2015 | 5/19/2015 | 11/17/2015 | 123 | 0.4681 | 0.4593 | 0.0247 | 1.897 | 0.23% | 1.064 | 5.16 | 1.039 | 8.89 |
| 11/19/2015 | 5/20/2015 | 11/18/2015 | 123 | 0.4657 | 0.4568 | 0.0248 | 1.892 | 0.20% | 1.030 | 5.03 | 1.042 | 8.90 |
| 11/20/2015 | 5/21/2015 | 11/19/2015 | 124 | 0.4668 | 0.4580 | 0.0247 | 1.895 | 0.21% | 1.028 | 5.04 | 1.040 | 8.97 |
| 11/23/2015 | 5/24/2015 | 11/22/2015 | 123 | 0.4669 | 0.4580 | 0.0247 | 1.889 | 0.20% | 1.027 | 5.02 | 1.044 | 8.94 |
| 11/24/2015 | 5/25/2015 | 11/23/2015 | 124 | 0.4673 | 0.4585 | 0.0247 | 1.892 | 0.21% | 1.025 | 5.03 | 1.046 | 8.99 |

**Exhibit 11A**

## Qihoo 360 Technology Co. Ltd

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/25/2015 | 5/26/2015 | 11/24/2015 | 125 | 0.4673 | 0.4585 | 0.0246 | 1.895 | 0.21% | 1.025 | 5.05 | 1.046 | 9.03 |
| 11/27/2015 | 5/28/2015 | 11/26/2015 | 124 | 0.4656 | 0.4568 | 0.0247 | 1.890 | 0.23% | 1.031 | 5.01 | 1.048 | 8.96 |
| 11/30/2015 | 5/31/2015 | 11/29/2015 | 123 | 0.4622 | 0.4532 | 0.0248 | 1.892 | 0.27% | 1.018 | 4.93 | 1.039 | 8.87 |
| 12/1/2015 | 6/1/2015 | 11/30/2015 | 124 | 0.4590 | 0.4501 | 0.0248 | 1.898 | 0.27% | 1.016 | 4.93 | 1.027 | 8.85 |
| 12/2/2015 | 6/2/2015 | 12/1/2015 | 124 | 0.4547 | 0.4457 | 0.0248 | 1.912 | 0.27% | 1.024 | 4.98 | 1.020 | 8.73 |
| 12/3/2015 | 6/3/2015 | 12/2/2015 | 124 | 0.4543 | 0.4453 | 0.0248 | 1.915 | 0.27% | 1.011 | 4.93 | 1.021 | 8.74 |
| 12/4/2015 | 6/4/2015 | 12/3/2015 | 124 | 0.4529 | 0.4439 | 0.0249 | 1.912 | 0.28% | 0.995 | 4.88 | 1.021 | 8.74 |
| 12/7/2015 | 6/7/2015 | 12/6/2015 | 123 | 0.4840 | 0.4754 | 0.0224 | 1.793 | 0.14% | 0.979 | 5.40 | 0.965 | 9.13 |
| 12/8/2015 | 6/8/2015 | 12/7/2015 | 124 | 0.4841 | 0.4756 | 0.0223 | 1.796 | 0.15% | 0.975 | 5.40 | 0.966 | 9.18 |
| 12/9/2015 | 6/9/2015 | 12/8/2015 | 124 | 0.4856 | 0.4771 | 0.0222 | 1.789 | 0.17% | 0.963 | 5.37 | 0.966 | 9.24 |
| 12/10/2015 | 6/10/2015 | 12/9/2015 | 124 | 0.4860 | 0.4775 | 0.0222 | 1.791 | 0.17% | 0.960 | 5.37 | 0.967 | 9.25 |
| 12/11/2015 | 6/11/2015 | 12/10/2015 | 124 | 0.4839 | 0.4754 | 0.0221 | 1.791 | 0.16% | 0.948 | 5.28 | 0.966 | 9.25 |
| 12/14/2015 | 6/14/2015 | 12/13/2015 | 123 | 0.4761 | 0.4674 | 0.0221 | 1.811 | 0.11% | 0.935 | 5.26 | 0.949 | 9.02 |
| 12/15/2015 | 6/15/2015 | 12/14/2015 | 124 | 0.4747 | 0.4660 | 0.0221 | 1.834 | 0.10% | 0.932 | 5.26 | 0.948 | 9.04 |
| 12/16/2015 | 6/16/2015 | 12/15/2015 | 124 | 0.4689 | 0.4601 | 0.0221 | 1.827 | 0.12% | 0.922 | 5.21 | 0.943 | 8.93 |
| 12/17/2015 | 6/17/2015 | 12/16/2015 | 124 | 0.4688 | 0.4600 | 0.0221 | 1.822 | 0.12% | 0.916 | 5.20 | 0.944 | 8.93 |
| 12/18/2015 | 6/18/2015 | 12/17/2015 | 125 | 0.4688 | 0.4601 | 0.0221 | 1.823 | 0.12% | 0.907 | 5.21 | 0.943 | 8.98 |
| 12/21/2015 | 6/21/2015 | 12/20/2015 | 124 | 0.4715 | 0.4628 | 0.0221 | 1.832 | 0.12% | 0.903 | 5.17 | 0.950 | 9.02 |
| 12/22/2015 | 6/22/2015 | 12/21/2015 | 125 | 0.4715 | 0.4629 | 0.0220 | 1.832 | 0.11% | 0.899 | 5.17 | 0.950 | 9.06 |
| 12/23/2015 | 6/23/2015 | 12/22/2015 | 125 | 0.4725 | 0.4639 | 0.0219 | 1.824 | 0.10% | 0.893 | 5.15 | 0.955 | 9.10 |
| 12/24/2015 | 6/24/2015 | 12/23/2015 | 125 | 0.4738 | 0.4651 | 0.0219 | 1.828 | 0.09% | 0.884 | 5.13 | 0.958 | 9.14 |
| 12/28/2015 | 6/28/2015 | 12/27/2015 | 123 | 0.4676 | 0.4587 | 0.0221 | 1.817 | 0.13% | 0.883 | 5.08 | 0.962 | 8.92 |
| 12/29/2015 | 6/29/2015 | 12/28/2015 | 124 | 0.4673 | 0.4585 | 0.0220 | 1.817 | 0.12% | 0.883 | 5.10 | 0.960 | 8.95 |
| 12/30/2015 | 6/30/2015 | 12/29/2015 | 124 | 0.4738 | 0.4651 | 0.0219 | 1.804 | 0.10% | 0.899 | 5.17 | 0.967 | 9.07 |
| 12/31/2015 | 7/1/2015 | 12/30/2015 | 124 | 0.4760 | 0.4673 | 0.0218 | 1.799 | 0.10% | 0.896 | 5.17 | 0.976 | 9.12 |
| 1/4/2016 | 7/5/2015 | 1/3/2016 | 123 | 0.4767 | 0.4680 | 0.0219 | 1.785 | 0.12% | 0.897 | 5.17 | 0.982 | 9.09 |
| 1/5/2016 | 7/6/2015 | 1/4/2016 | 124 | 0.4647 | 0.4559 | 0.0221 | 1.772 | 0.13% | 0.890 | 5.12 | 0.956 | 8.88 |
| 1/6/2016 | 7/7/2015 | 1/5/2016 | 125 | 0.4623 | 0.4535 | 0.0220 | 1.811 | 0.12% | 0.889 | 5.13 | 0.952 | 8.87 |
| 1/7/2016 | 7/8/2015 | 1/6/2016 | 125 | 0.4419 | 0.4327 | 0.0219 | 1.841 | 0.19% | 0.912 | 5.31 | 0.916 | 8.27 |
| 1/8/2016 | 7/9/2015 | 1/7/2016 | 125 | 0.4393 | 0.4301 | 0.0217 | 1.815 | 0.22% | 0.868 | 5.15 | 0.904 | 8.31 |
| 1/11/2016 | 7/12/2015 | 1/10/2016 | 124 | 0.4029 | 0.3930 | 0.0215 | 1.882 | 0.13% | 0.843 | 5.03 | 0.861 | 7.51 |
| 1/12/2016 | 7/13/2015 | 1/11/2016 | 125 | 0.3987 | 0.3889 | 0.0215 | 1.897 | 0.13% | 0.842 | 5.03 | 0.845 | 7.46 |
| 1/13/2016 | 7/14/2015 | 1/12/2016 | 125 | 0.3981 | 0.3882 | 0.0215 | 1.903 | 0.13% | 0.841 | 5.01 | 0.845 | 7.46 |
| 1/14/2016 | 7/15/2015 | 1/13/2016 | 125 | 0.3987 | 0.3889 | 0.0215 | 1.900 | 0.13% | 0.828 | 5.02 | 0.847 | 7.46 |
| 1/15/2016 | 7/16/2015 | 1/14/2016 | 125 | 0.3845 | 0.3744 | 0.0216 | 1.902 | 0.16% | 0.816 | 4.97 | 0.836 | 7.17 |
| 1/19/2016 | 7/20/2015 | 1/18/2016 | 124 | 0.3838 | 0.3736 | 0.0217 | 1.911 | 0.16% | 0.803 | 4.92 | 0.845 | 7.15 |
| 1/20/2016 | 7/21/2015 | 1/19/2016 | 124 | 0.3867 | 0.3766 | 0.0216 | 1.922 | 0.17% | 0.803 | 4.94 | 0.848 | 7.21 |
| 1/21/2016 | 7/22/2015 | 1/20/2016 | 124 | 0.3861 | 0.3759 | 0.0215 | 1.927 | 0.13% | 0.813 | 5.03 | 0.837 | 7.12 |
| 1/22/2016 | 7/23/2015 | 1/21/2016 | 124 | 0.3873 | 0.3771 | 0.0215 | 1.923 | 0.15% | 0.818 | 5.06 | 0.839 | 7.13 |
| 1/25/2016 | 7/26/2015 | 1/24/2016 | 123 | 0.3850 | 0.3748 | 0.0216 | 1.919 | 0.13% | 0.798 | 4.97 | 0.838 | 7.10 |
| 1/26/2016 | 7/27/2015 | 1/25/2016 | 124 | 0.3846 | 0.3744 | 0.0215 | 1.919 | 0.14% | 0.792 | 4.97 | 0.835 | 7.13 |
| 1/27/2016 | 7/28/2015 | 1/26/2016 | 124 | 0.3862 | 0.3761 | 0.0215 | 1.927 | 0.14% | 0.775 | 4.92 | 0.856 | 7.21 |
| 1/28/2016 | 7/29/2015 | 1/27/2016 | 124 | 0.3842 | 0.3740 | 0.0215 | 1.915 | 0.15% | 0.778 | 4.92 | 0.857 | 7.16 |
| 1/29/2016 | 7/30/2015 | 1/28/2016 | 124 | 0.3858 | 0.3757 | 0.0215 | 1.924 | 0.15% | 0.778 | 4.92 | 0.858 | 7.20 |

# Exhibit 11A

## Qihoo 360 Technology Co. Ltd

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/1/2016 | 8/2/2015 | 1/31/2016 | 123 | 0.3861 | 0.3759 | 0.0216 | 1.921 | 0.16% | 0.768 | 4.92 | 0.856 | 7.16 |
| 2/2/2016 | 8/3/2015 | 2/1/2016 | 124 | 0.3859 | 0.3758 | 0.0215 | 1.923 | 0.15% | 0.768 | 4.94 | 0.855 | 7.19 |
| 2/3/2016 | 8/4/2015 | 2/2/2016 | 124 | 0.3884 | 0.3783 | 0.0214 | 1.917 | 0.15% | 0.768 | 4.99 | 0.859 | 7.21 |
| 2/4/2016 | 8/5/2015 | 2/3/2016 | 124 | 0.3878 | 0.3777 | 0.0214 | 1.908 | 0.14% | 0.768 | 4.99 | 0.866 | 7.19 |
| 2/5/2016 | 8/6/2015 | 2/4/2016 | 124 | 0.3876 | 0.3774 | 0.0214 | 1.913 | 0.13% | 0.765 | 4.98 | 0.865 | 7.20 |
| 2/8/2016 | 8/9/2015 | 2/7/2016 | 123 | 0.3858 | 0.3756 | 0.0215 | 1.912 | 0.12% | 0.763 | 4.97 | 0.859 | 7.12 |
| 2/9/2016 | 8/10/2015 | 2/8/2016 | 124 | 0.3894 | 0.3793 | 0.0214 | 1.917 | 0.11% | 0.772 | 5.07 | 0.859 | 7.17 |
| 2/10/2016 | 8/11/2015 | 2/9/2016 | 124 | 0.3872 | 0.3770 | 0.0215 | 1.912 | 0.11% | 0.772 | 5.04 | 0.855 | 7.14 |
| 2/11/2016 | 8/12/2015 | 2/10/2016 | 124 | 0.3828 | 0.3726 | 0.0214 | 1.901 | 0.14% | 0.761 | 4.97 | 0.874 | 7.10 |
| 2/12/2016 | 8/13/2015 | 2/11/2016 | 124 | 0.3791 | 0.3688 | 0.0214 | 1.908 | 0.16% | 0.775 | 5.08 | 0.864 | 6.93 |
| 2/16/2016 | 8/17/2015 | 2/15/2016 | 123 | 0.3783 | 0.3679 | 0.0215 | 1.905 | 0.14% | 0.766 | 5.05 | 0.864 | 6.89 |
| 2/17/2016 | 8/18/2015 | 2/16/2016 | 123 | 0.3760 | 0.3657 | 0.0216 | 1.905 | 0.14% | 0.774 | 5.12 | 0.830 | 6.79 |
| 2/18/2016 | 8/19/2015 | 2/17/2016 | 123 | 0.3805 | 0.3702 | 0.0216 | 1.900 | 0.15% | 0.780 | 5.20 | 0.840 | 6.84 |
| 2/19/2016 | 8/20/2015 | 2/18/2016 | 123 | 0.3776 | 0.3672 | 0.0215 | 1.920 | 0.17% | 0.769 | 5.15 | 0.833 | 6.81 |
| 2/22/2016 | 8/23/2015 | 2/21/2016 | 122 | 0.3597 | 0.3489 | 0.0215 | 1.930 | 0.20% | 0.726 | 4.69 | 0.834 | 6.70 |
| 2/23/2016 | 8/24/2015 | 2/22/2016 | 123 | 0.3578 | 0.3471 | 0.0214 | 1.925 | 0.20% | 0.720 | 4.69 | 0.831 | 6.70 |
| 2/24/2016 | 8/25/2015 | 2/23/2016 | 123 | 0.3120 | 0.3006 | 0.0210 | 1.990 | 0.26% | 0.574 | 3.67 | 0.787 | 6.40 |
| 2/25/2016 | 8/26/2015 | 2/24/2016 | 123 | 0.2923 | 0.2805 | 0.0210 | 1.824 | 0.21% | 0.616 | 3.92 | 0.788 | 5.85 |
| 2/26/2016 | 8/27/2015 | 2/25/2016 | 123 | 0.3444 | 0.3335 | 0.0188 | 1.793 | 0.29% | 0.896 | 6.11 | 0.609 | 5.07 |
| 2/29/2016 | 8/30/2015 | 2/28/2016 | 122 | 0.3272 | 0.3159 | 0.0185 | 1.875 | 0.24% | 0.833 | 5.67 | 0.600 | 5.07 |
| 3/1/2016 | 8/31/2015 | 2/29/2016 | 123 | 0.3274 | 0.3161 | 0.0184 | 1.875 | 0.25% | 0.832 | 5.70 | 0.600 | 5.09 |
| 3/2/2016 | 9/1/2015 | 3/1/2016 | 123 | 0.3296 | 0.3184 | 0.0184 | 1.803 | 0.22% | 0.807 | 5.63 | 0.617 | 5.22 |
| 3/3/2016 | 9/2/2015 | 3/2/2016 | 123 | 0.3078 | 0.2963 | 0.0181 | 1.885 | 0.28% | 0.733 | 5.06 | 0.613 | 5.27 |
| 3/4/2016 | 9/3/2015 | 3/3/2016 | 123 | 0.3078 | 0.2963 | 0.0181 | 1.885 | 0.28% | 0.733 | 5.06 | 0.613 | 5.27 |
| 3/7/2016 | 9/6/2015 | 3/6/2016 | 122 | 0.2925 | 0.2806 | 0.0180 | 1.947 | 0.31% | 0.702 | 4.82 | 0.588 | 5.10 |
| 3/8/2016 | 9/7/2015 | 3/7/2016 | 123 | 0.2916 | 0.2798 | 0.0180 | 1.961 | 0.31% | 0.702 | 4.84 | 0.584 | 5.10 |
| 3/9/2016 | 9/8/2015 | 3/8/2016 | 124 | 0.2918 | 0.2801 | 0.0179 | 1.962 | 0.32% | 0.699 | 4.86 | 0.584 | 5.12 |
| 3/10/2016 | 9/9/2015 | 3/9/2016 | 124 | 0.3192 | 0.3079 | 0.0174 | 2.065 | 0.35% | 0.775 | 5.43 | 0.579 | 5.22 |
| 3/11/2016 | 9/10/2015 | 3/10/2016 | 124 | 0.3359 | 0.3249 | 0.0169 | 2.197 | 0.37% | 0.745 | 5.33 | 0.623 | 5.72 |
| 3/14/2016 | 9/13/2015 | 3/13/2016 | 123 | 0.3300 | 0.3189 | 0.0168 | 2.242 | 0.40% | 0.748 | 5.44 | 0.585 | 5.43 |
| 3/15/2016 | 9/14/2015 | 3/14/2016 | 124 | 0.3298 | 0.3187 | 0.0167 | 2.250 | 0.40% | 0.748 | 5.47 | 0.585 | 5.45 |
| 3/16/2016 | 9/15/2015 | 3/15/2016 | 124 | 0.3255 | 0.3143 | 0.0166 | 2.274 | 0.42% | 0.741 | 5.44 | 0.573 | 5.37 |
| 3/17/2016 | 9/16/2015 | 3/16/2016 | 124 | 0.3267 | 0.3156 | 0.0166 | 2.181 | 0.43% | 0.753 | 5.51 | 0.564 | 5.32 |
| 3/18/2016 | 9/17/2015 | 3/17/2016 | 124 | 0.2944 | 0.2828 | 0.0161 | 2.255 | 0.37% | 0.713 | 5.36 | 0.496 | 4.67 |
| 3/21/2016 | 9/20/2015 | 3/20/2016 | 123 | 0.2911 | 0.2793 | 0.0162 | 2.208 | 0.35% | 0.722 | 5.34 | 0.488 | 4.55 |
| 3/22/2016 | 9/21/2015 | 3/21/2016 | 124 | 0.2908 | 0.2791 | 0.0162 | 2.210 | 0.35% | 0.722 | 5.36 | 0.487 | 4.57 |
| 3/23/2016 | 9/22/2015 | 3/22/2016 | 124 | 0.3032 | 0.2917 | 0.0158 | 2.291 | 0.33% | 0.714 | 5.41 | 0.506 | 4.83 |
| 3/24/2016 | 9/23/2015 | 3/23/2016 | 124 | 0.3070 | 0.2955 | 0.0158 | 2.299 | 0.32% | 0.722 | 5.46 | 0.508 | 4.88 |
| 3/28/2016 | 9/27/2015 | 3/27/2016 | 122 | 0.3174 | 0.3060 | 0.0158 | 2.304 | 0.30% | 0.728 | 5.52 | 0.522 | 4.99 |
| 3/29/2016 | 9/28/2015 | 3/28/2016 | 123 | 0.3170 | 0.3056 | 0.0157 | 2.304 | 0.30% | 0.728 | 5.54 | 0.520 | 5.00 |
| 3/30/2016 | 9/29/2015 | 3/29/2016 | 123 | 0.3099 | 0.2984 | 0.0152 | 2.461 | 0.33% | 0.652 | 5.01 | 0.542 | 5.36 |
| 3/31/2016 | 9/30/2015 | 3/30/2016 | 122 | 0.3203 | 0.3089 | 0.0150 | 2.360 | 0.35% | 0.653 | 5.07 | 0.551 | 5.51 |
| 4/1/2016 | 10/1/2015 | 3/31/2016 | 122 | 0.3087 | 0.2970 | 0.0146 | 2.431 | 0.32% | 0.593 | 4.70 | 0.540 | 5.57 |
| 4/4/2016 | 10/4/2015 | 4/3/2016 | 121 | 0.2454 | 0.2326 | 0.0136 | 2.532 | 0.26% | 0.510 | 4.30 | 0.422 | 4.46 |

# Exhibit 11A

## Qihoo 360 Technology Co. Ltd

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/5/2016 | 10/5/2015 | 4/4/2016 | 122 | 0.2453 | 0.2326 | 0.0136 | 2.530 | 0.26% | 0.510 | 4.33 | 0.421 | 4.47 |
| 4/6/2016 | 10/6/2015 | 4/5/2016 | 122 | 0.2420 | 0.2293 | 0.0134 | 2.597 | 0.25% | 0.476 | 4.06 | 0.432 | 4.64 |
| 4/7/2016 | 10/7/2015 | 4/6/2016 | 122 | 0.2377 | 0.2249 | 0.0134 | 2.595 | 0.24% | 0.471 | 4.02 | 0.426 | 4.58 |
| 4/8/2016 | 10/8/2015 | 4/7/2016 | 122 | 0.2374 | 0.2246 | 0.0134 | 2.591 | 0.24% | 0.468 | 4.00 | 0.427 | 4.59 |
| 4/11/2016 | 10/11/2015 | 4/10/2016 | 121 | 0.2472 | 0.2344 | 0.0131 | 2.591 | 0.28% | 0.482 | 4.22 | 0.417 | 4.58 |
| 4/12/2016 | 10/12/2015 | 4/11/2016 | 122 | 0.2453 | 0.2327 | 0.0131 | 2.581 | 0.28% | 0.483 | 4.24 | 0.413 | 4.55 |
| 4/13/2016 | 10/13/2015 | 4/12/2016 | 122 | 0.2466 | 0.2339 | 0.0129 | 2.502 | 0.25% | 0.476 | 4.24 | 0.410 | 4.58 |
| 4/14/2016 | 10/14/2015 | 4/13/2016 | 122 | 0.2473 | 0.2347 | 0.0126 | 2.560 | 0.27% | 0.455 | 4.14 | 0.409 | 4.68 |
| 4/15/2016 | 10/15/2015 | 4/14/2016 | 122 | 0.2433 | 0.2306 | 0.0127 | 2.522 | 0.27% | 0.452 | 4.10 | 0.408 | 4.63 |
| 4/18/2016 | 10/18/2015 | 4/17/2016 | 121 | 0.2172 | 0.2039 | 0.0124 | 2.604 | 0.23% | 0.411 | 3.77 | 0.379 | 4.30 |
| 4/19/2016 | 10/19/2015 | 4/18/2016 | 122 | 0.2171 | 0.2039 | 0.0124 | 2.604 | 0.23% | 0.409 | 3.77 | 0.380 | 4.34 |
| 4/20/2016 | 10/20/2015 | 4/19/2016 | 122 | 0.2235 | 0.2104 | 0.0121 | 2.639 | 0.20% | 0.408 | 3.84 | 0.378 | 4.42 |
| 4/21/2016 | 10/21/2015 | 4/20/2016 | 122 | 0.2230 | 0.2100 | 0.0121 | 2.625 | 0.21% | 0.407 | 3.83 | 0.377 | 4.41 |
| 4/22/2016 | 10/22/2015 | 4/21/2016 | 122 | 0.2148 | 0.2016 | 0.0118 | 2.745 | 0.24% | 0.390 | 3.77 | 0.359 | 4.28 |
| 4/25/2016 | 10/25/2015 | 4/24/2016 | 121 | 0.2212 | 0.2080 | 0.0118 | 2.717 | 0.25% | 0.411 | 3.93 | 0.357 | 4.25 |
| 4/26/2016 | 10/26/2015 | 4/25/2016 | 122 | 0.2209 | 0.2078 | 0.0117 | 2.718 | 0.25% | 0.412 | 3.94 | 0.355 | 4.26 |
| 4/27/2016 | 10/27/2015 | 4/26/2016 | 122 | 0.2077 | 0.1943 | 0.0115 | 2.672 | 0.22% | 0.418 | 4.10 | 0.313 | 3.79 |
| 4/28/2016 | 10/28/2015 | 4/27/2016 | 122 | 0.2170 | 0.2039 | 0.0113 | 2.423 | 0.23% | 0.413 | 4.12 | 0.326 | 4.00 |
| 4/29/2016 | 10/29/2015 | 4/28/2016 | 121 | 0.2455 | 0.2327 | 0.0103 | 2.557 | 0.19% | 0.370 | 4.00 | 0.354 | 4.73 |
| 5/2/2016 | 11/1/2015 | 5/1/2016 | 120 | 0.2482 | 0.2353 | 0.0102 | 2.405 | 0.21% | 0.369 | 4.03 | 0.355 | 4.73 |
| 5/3/2016 | 11/2/2015 | 5/2/2016 | 121 | 0.2484 | 0.2356 | 0.0102 | 2.405 | 0.20% | 0.366 | 4.02 | 0.354 | 4.77 |
| 5/4/2016 | 11/3/2015 | 5/3/2016 | 121 | 0.2517 | 0.2390 | 0.0093 | 2.330 | 0.16% | 0.325 | 3.89 | 0.337 | 4.96 |
| 5/5/2016 | 11/4/2015 | 5/4/2016 | 121 | 0.2756 | 0.2633 | 0.0090 | 2.344 | 0.19% | 0.331 | 4.14 | 0.342 | 5.27 |
| 5/6/2016 | 11/5/2015 | 5/5/2016 | 121 | 0.2659 | 0.2535 | 0.0090 | 2.309 | 0.16% | 0.336 | 4.17 | 0.331 | 5.04 |
| 5/9/2016 | 11/8/2015 | 5/8/2016 | 120 | 0.2613 | 0.2487 | 0.0089 | 2.180 | 0.12% | 0.333 | 4.19 | 0.318 | 4.88 |
| 5/10/2016 | 11/9/2015 | 5/9/2016 | 120 | 0.2613 | 0.2487 | 0.0089 | 2.180 | 0.12% | 0.333 | 4.19 | 0.318 | 4.88 |
| 5/11/2016 | 11/10/2015 | 5/10/2016 | 119 | 0.2583 | 0.2455 | 0.0088 | 2.225 | 0.14% | 0.318 | 4.04 | 0.315 | 4.91 |
| 5/12/2016 | 11/11/2015 | 5/11/2016 | 119 | 0.2602 | 0.2474 | 0.0088 | 2.226 | 0.14% | 0.323 | 4.11 | 0.316 | 4.89 |
| 5/13/2016 | 11/12/2015 | 5/12/2016 | 118 | 0.2598 | 0.2469 | 0.0088 | 2.063 | 0.13% | 0.325 | 4.12 | 0.314 | 4.83 |
| 5/16/2016 | 11/15/2015 | 5/15/2016 | 116 | 0.2828 | 0.2702 | 0.0078 | 2.120 | 0.10% | 0.371 | 5.26 | 0.243 | 4.11 |
| 5/17/2016 | 11/16/2015 | 5/16/2016 | 117 | 0.2869 | 0.2744 | 0.0078 | 2.122 | 0.10% | 0.374 | 5.34 | 0.243 | 4.16 |
| 5/18/2016 | 11/17/2015 | 5/17/2016 | 117 | 0.2861 | 0.2735 | 0.0075 | 2.160 | 0.09% | 0.342 | 5.02 | 0.254 | 4.52 |
| 5/19/2016 | 11/18/2015 | 5/18/2016 | 117 | 0.2893 | 0.2769 | 0.0075 | 2.160 | 0.09% | 0.341 | 5.02 | 0.257 | 4.61 |
| 5/20/2016 | 11/19/2015 | 5/19/2016 | 117 | 0.3052 | 0.2931 | 0.0074 | 2.110 | 0.10% | 0.366 | 5.42 | 0.248 | 4.55 |
| 5/23/2016 | 11/22/2015 | 5/22/2016 | 116 | 0.2884 | 0.2758 | 0.0075 | 2.064 | 0.09% | 0.374 | 5.48 | 0.225 | 3.98 |
| 5/24/2016 | 11/23/2015 | 5/23/2016 | 117 | 0.2808 | 0.2682 | 0.0075 | 2.006 | 0.10% | 0.372 | 5.38 | 0.225 | 3.94 |
| 5/25/2016 | 11/24/2015 | 5/24/2016 | 117 | 0.2872 | 0.2747 | 0.0073 | 2.068 | 0.09% | 0.374 | 5.60 | 0.211 | 3.82 |
| 5/26/2016 | 11/25/2015 | 5/25/2016 | 117 | 0.2880 | 0.2755 | 0.0073 | 1.957 | 0.09% | 0.373 | 5.60 | 0.211 | 3.84 |
| 5/27/2016 | 11/26/2015 | 5/26/2016 | 117 | 0.3055 | 0.2933 | 0.0070 | 2.045 | 0.07% | 0.373 | 5.85 | 0.210 | 3.99 |
| 5/31/2016 | 11/30/2015 | 5/30/2016 | 117 | 0.2883 | 0.2758 | 0.0071 | 2.024 | 0.07% | 0.370 | 5.71 | 0.196 | 3.68 |
| 6/1/2016 | 12/1/2015 | 5/31/2016 | 117 | 0.2877 | 0.2752 | 0.0072 | 1.946 | 0.07% | 0.371 | 5.72 | 0.198 | 3.65 |
| 6/2/2016 | 12/2/2015 | 6/1/2016 | 117 | 0.3080 | 0.2958 | 0.0067 | 2.175 | 0.04% | 0.348 | 5.73 | 0.212 | 4.23 |
| 6/3/2016 | 12/3/2015 | 6/2/2016 | 117 | 0.3120 | 0.3000 | 0.0066 | 2.213 | 0.02% | 0.360 | 5.92 | 0.204 | 4.08 |
| 6/6/2016 | 12/6/2015 | 6/5/2016 | 116 | 0.3258 | 0.3139 | 0.0066 | 2.210 | 0.02% | 0.387 | 6.25 | 0.197 | 3.94 |

# Exhibit 11A

## Qihoo 360 Technology Co. Ltd
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/7/2016 | 12/7/2015 | 6/6/2016 | 117 | 0.3289 | 0.3171 | 0.0066 | 2.213 | 0.02% | 0.389 | 6.31 | 0.199 | 4.01 |
| 6/8/2016 | 12/8/2015 | 6/7/2016 | 117 | 0.3282 | 0.3165 | 0.0066 | 2.211 | 0.02% | 0.394 | 6.37 | 0.194 | 3.89 |
| 6/9/2016 | 12/9/2015 | 6/8/2016 | 117 | 0.3278 | 0.3160 | 0.0066 | 2.211 | 0.02% | 0.394 | 6.36 | 0.192 | 3.89 |
| 6/10/2016 | 12/10/2015 | 6/9/2016 | 117 | 0.3272 | 0.3154 | 0.0066 | 2.211 | 0.02% | 0.395 | 6.36 | 0.192 | 3.88 |
| 6/13/2016 | 12/13/2015 | 6/12/2016 | 116 | 0.3377 | 0.3260 | 0.0066 | 2.193 | 0.01% | 0.408 | 6.50 | 0.193 | 3.92 |
| 6/14/2016 | 12/14/2015 | 6/13/2016 | 117 | 0.3378 | 0.3262 | 0.0065 | 2.193 | 0.01% | 0.407 | 6.53 | 0.193 | 3.94 |
| 6/15/2016 | 12/15/2015 | 6/14/2016 | 117 | 0.3402 | 0.3286 | 0.0065 | 2.205 | 0.01% | 0.410 | 6.58 | 0.192 | 3.93 |
| 6/16/2016 | 12/16/2015 | 6/15/2016 | 117 | 0.3380 | 0.3264 | 0.0065 | 2.208 | 0.01% | 0.409 | 6.54 | 0.192 | 3.93 |
| 6/17/2016 | 12/17/2015 | 6/16/2016 | 117 | 0.3334 | 0.3217 | 0.0065 | 2.195 | 0.01% | 0.406 | 6.41 | 0.196 | 3.99 |
| 6/20/2016 | 12/20/2015 | 6/19/2016 | 117 | 0.3346 | 0.3230 | 0.0066 | 2.182 | 0.00% | 0.414 | 6.45 | 0.197 | 3.96 |
| 6/21/2016 | 12/21/2015 | 6/20/2016 | 118 | 0.3364 | 0.3248 | 0.0065 | 2.188 | 0.00% | 0.416 | 6.51 | 0.197 | 3.99 |
| 6/22/2016 | 12/22/2015 | 6/21/2016 | 118 | 0.3341 | 0.3226 | 0.0066 | 2.174 | 0.01% | 0.419 | 6.51 | 0.194 | 3.91 |
| 6/23/2016 | 12/23/2015 | 6/22/2016 | 118 | 0.3346 | 0.3230 | 0.0066 | 2.171 | 0.02% | 0.422 | 6.53 | 0.194 | 3.90 |
| 6/24/2016 | 12/24/2015 | 6/23/2016 | 118 | 0.3439 | 0.3325 | 0.0067 | 2.132 | 0.03% | 0.444 | 6.76 | 0.193 | 3.81 |
| 6/27/2016 | 12/27/2015 | 6/26/2016 | 118 | 0.3313 | 0.3197 | 0.0067 | 2.075 | 0.04% | 0.395 | 6.33 | 0.207 | 4.11 |
| 6/28/2016 | 12/28/2015 | 6/27/2016 | 119 | 0.3394 | 0.3280 | 0.0067 | 2.098 | 0.04% | 0.399 | 6.51 | 0.207 | 4.14 |
| 6/29/2016 | 12/29/2015 | 6/28/2016 | 118 | 0.3383 | 0.3268 | 0.0067 | 2.098 | 0.04% | 0.399 | 6.48 | 0.207 | 4.11 |
| 6/30/2016 | 12/30/2015 | 6/29/2016 | 118 | 0.3348 | 0.3232 | 0.0068 | 2.086 | 0.04% | 0.392 | 6.40 | 0.208 | 4.11 |
| 7/1/2016 | 12/31/2015 | 6/30/2016 | 118 | 0.3172 | 0.3053 | 0.0069 | 2.024 | 0.03% | 0.378 | 6.10 | 0.207 | 4.03 |
| 7/5/2016 | 1/4/2016 | 7/4/2016 | 118 | 0.3179 | 0.3060 | 0.0069 | 2.049 | 0.02% | 0.382 | 6.14 | 0.205 | 3.98 |
| 7/6/2016 | 1/5/2016 | 7/5/2016 | 118 | 0.3256 | 0.3138 | 0.0069 | 2.024 | 0.02% | 0.387 | 6.20 | 0.217 | 4.14 |
| 7/7/2016 | 1/6/2016 | 7/6/2016 | 118 | 0.3308 | 0.3191 | 0.0068 | 2.019 | 0.01% | 0.384 | 6.15 | 0.228 | 4.36 |
| 7/8/2016 | 1/7/2016 | 7/7/2016 | 118 | 0.3315 | 0.3199 | 0.0068 | 2.026 | 0.01% | 0.388 | 6.17 | 0.227 | 4.36 |
| 7/11/2016 | 1/10/2016 | 7/10/2016 | 117 | 0.3152 | 0.3032 | 0.0068 | 2.010 | 0.03% | 0.362 | 5.70 | 0.234 | 4.47 |
| 7/12/2016 | 1/11/2016 | 7/11/2016 | 118 | 0.3242 | 0.3124 | 0.0067 | 2.004 | 0.04% | 0.364 | 5.75 | 0.241 | 4.70 |
| 7/13/2016 | 1/12/2016 | 7/12/2016 | 118 | 0.3271 | 0.3154 | 0.0067 | 2.010 | 0.04% | 0.365 | 5.78 | 0.248 | 4.74 |
| 7/14/2016 | 1/13/2016 | 7/13/2016 | 118 | 0.3213 | 0.3095 | 0.0067 | 2.005 | 0.03% | 0.358 | 5.71 | 0.242 | 4.67 |
| 7/15/2016 | 1/14/2016 | 7/14/2016 | 117 | 0.3105 | 0.2984 | 0.0067 | 2.007 | 0.03% | 0.352 | 5.43 | 0.244 | 4.68 |
| Thereafter | 1/14/2016 | 7/14/2016 | 117 | 0.3105 | 0.2984 | 0.0067 | 2.007 | 0.03% | 0.352 | 5.43 | 0.244 | 4.68 |

[1] Market Index: S&P 500
[2] Industry Index: KraneShares CSI China Internet ETF (KWEB US Equity) Excluding Qihoo

**Exhibit 11B**

# Qihoo 360 Technology Co. Ltd
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2015 | $53.59 | -8.80% | -0.08% | 0.20% | -0.04% | -8.75% | 2.14% | -4.09 | 99.99% |
| 5/21/2015 | $54.96 | 2.56% | 0.25% | 1.41% | 1.87% | 0.69% | 2.14% | 0.32 | 25.08% |
| 5/22/2015 | $55.26 | 0.55% | -0.22% | 2.17% | 2.35% | -1.81% | 2.14% | -0.85 | 60.04% |
| 5/26/2015 | $54.71 | -1.00% | -1.03% | -0.50% | -1.85% | 0.86% | 2.15% | 0.40 | 30.93% |
| 5/27/2015 | $54.74 | 0.05% | 0.93% | -1.19% | -0.62% | 0.68% | 2.15% | 0.31 | 24.62% |
| 5/28/2015 | $53.63 | -2.03% | -0.11% | -1.23% | -1.77% | -0.26% | 2.14% | -0.12 | 9.50% |
| 5/29/2015 | $52.05 | -2.95% | -0.63% | -0.97% | -2.02% | -0.92% | 2.14% | -0.43 | 33.24% |
| 6/1/2015 | $53.71 | 3.19% | 0.22% | 1.97% | 2.49% | 0.70% | 2.14% | 0.32 | 25.37% |
| 6/2/2015 | $54.38 | 1.25% | -0.10% | 0.39% | 0.23% | 1.02% | 2.14% | 0.48 | 36.60% |
| 6/3/2015 | $55.00 | 1.14% | 0.23% | 0.28% | 0.49% | 0.65% | 2.13% | 0.31 | 23.97% |
| 6/4/2015 | $55.00 | 0.00% | -0.86% | 0.06% | -0.88% | 0.88% | 2.12% | 0.42 | 32.25% |
| 6/5/2015 | $62.94 | 14.44% | -0.14% | 1.95% | 2.17% | 12.26% | 2.12% | 5.78 | 100.00% |
| 6/8/2015 | $61.03 | -3.03% | -0.63% | -0.38% | -1.00% | -2.03% | 2.39% | -0.85 | 60.32% |
| 6/9/2015 | $61.41 | 0.62% | 0.04% | -1.22% | -1.45% | 2.08% | 2.39% | 0.87 | 61.42% |
| 6/10/2015 | $63.14 | 2.82% | 1.21% | 0.68% | 2.19% | 0.63% | 2.38% | 0.26 | 20.75% |
| 6/11/2015 | $65.95 | 4.45% | 0.20% | 0.56% | 1.04% | 3.41% | 2.37% | 1.44 | 84.78% |
| 6/12/2015 | $67.75 | 2.73% | -0.69% | 2.09% | 2.17% | 0.56% | 2.39% | 0.23 | 18.39% |
| 6/15/2015 | $66.00 | -2.58% | -0.46% | -2.74% | -3.70% | 1.12% | 2.39% | 0.47 | 35.94% |
| 6/16/2015 | $66.05 | 0.08% | 0.57% | -0.84% | -0.32% | 0.40% | 2.38% | 0.17 | 13.17% |
| 6/17/2015 | $70.15 | 6.21% | 0.20% | 1.54% | 2.29% | 3.91% | 2.38% | 1.64 | 89.65% |
| 6/18/2015 | $71.26 | 1.58% | 1.00% | -1.29% | -0.44% | 2.02% | 2.37% | 0.85 | 60.42% |
| 6/19/2015 | $69.54 | -2.41% | -0.53% | -2.24% | -2.92% | 0.50% | 2.37% | 0.21 | 16.74% |
| 6/22/2015 | $70.06 | 0.75% | 0.61% | -1.16% | -0.65% | 1.40% | 2.39% | 0.59 | 44.14% |
| 6/23/2015 | $70.29 | 0.33% | 0.07% | 1.28% | 1.83% | -1.50% | 2.38% | -0.63 | 47.07% |
| 6/24/2015 | $69.86 | -0.61% | -0.73% | -0.16% | -0.56% | -0.05% | 2.38% | -0.02 | 1.64% |
| 6/25/2015 | $69.62 | -0.34% | -0.29% | -1.05% | -1.29% | 0.94% | 2.37% | 0.40 | 30.90% |
| 6/26/2015 | $67.17 | -3.52% | -0.02% | -4.24% | -4.94% | 1.42% | 2.34% | 0.61 | 45.43% |
| 6/29/2015 | $67.11 | -0.09% | -2.08% | -2.32% | -4.38% | 4.29% | 2.33% | 1.84 | 93.19% |
| 6/30/2015 | $67.69 | 0.86% | 0.27% | 2.37% | 3.15% | -2.28% | 2.35% | -0.97 | 66.63% |
| 7/1/2015 | $67.19 | -0.74% | 0.72% | -2.11% | -1.51% | 0.77% | 2.36% | 0.33 | 25.60% |
| 7/2/2015 | $67.28 | 0.13% | -0.03% | -0.97% | -0.86% | 0.99% | 2.36% | 0.42 | 32.50% |
| 7/6/2015 | $63.10 | -6.21% | -0.38% | -7.04% | -7.72% | 1.50% | 2.36% | 0.64 | 47.48% |
| 7/7/2015 | $58.63 | -7.08% | 0.61% | -5.37% | -5.11% | -1.98% | 2.36% | -0.84 | 59.69% |
| 7/8/2015 | $55.59 | -5.19% | -1.64% | -0.41% | -1.61% | -3.58% | 2.36% | -1.51 | 86.73% |
| 7/9/2015 | $60.52 | 8.87% | 0.23% | 6.80% | 8.03% | 0.84% | 2.38% | 0.35 | 27.62% |
| 7/10/2015 | $62.54 | 3.34% | 1.23% | -0.52% | 0.69% | 2.65% | 2.38% | 1.11 | 73.17% |
| 7/13/2015 | $63.61 | 1.71% | 1.12% | 1.13% | 2.57% | -0.85% | 2.39% | -0.36 | 27.85% |
| 7/14/2015 | $64.01 | 0.63% | 0.45% | -0.44% | 0.13% | 0.50% | 2.38% | 0.21 | 16.43% |
| 7/15/2015 | $61.40 | -4.08% | -0.07% | -4.37% | -4.90% | 0.82% | 2.38% | 0.34 | 26.83% |
| 7/16/2015 | $61.73 | 0.54% | 0.80% | 1.84% | 3.06% | -2.53% | 2.38% | -1.06 | 70.90% |
| 7/17/2015 | $62.22 | 0.79% | 0.11% | 2.33% | 2.92% | -2.13% | 2.39% | -0.89 | 62.56% |
| 7/20/2015 | $62.77 | 0.88% | 0.08% | -0.93% | -0.75% | 1.63% | 2.40% | 0.68 | 50.21% |
| 7/21/2015 | $64.94 | 3.46% | -0.42% | 1.19% | 1.15% | 2.31% | 2.40% | 0.96 | 66.28% |
| 7/22/2015 | $64.67 | -0.42% | -0.23% | 0.12% | 0.18% | -0.60% | 2.39% | -0.25 | 19.59% |
| 7/23/2015 | $65.50 | 1.28% | -0.56% | 0.28% | 0.07% | 1.22% | 2.39% | 0.51 | 38.79% |
| 7/24/2015 | $64.42 | -1.65% | -1.07% | -1.49% | -2.34% | 0.69% | 2.39% | 0.29 | 22.57% |
| 7/27/2015 | $63.21 | -1.88% | -0.58% | -4.69% | -5.57% | 3.69% | 2.38% | 1.55 | 87.72% |

**Exhibit 11B**

# Qihoo 360 Technology Co. Ltd

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/28/2015 | $63.25 | 0.06% | 1.24% | -1.73% | -0.56% | 0.62% | 2.39% | 0.26 | 20.50% |
| 7/29/2015 | $62.99 | -0.41% | 0.74% | 0.18% | 1.02% | -1.43% | 2.39% | -0.60 | 44.96% |
| 7/30/2015 | $62.28 | -1.13% | 0.01% | -0.44% | -0.30% | -0.83% | 2.39% | -0.35 | 27.12% |
| 7/31/2015 | $62.01 | -0.43% | -0.23% | -0.27% | -0.34% | -0.10% | 2.39% | -0.04 | 3.18% |
| 8/3/2015 | $62.07 | 0.10% | -0.28% | -1.30% | -1.48% | 1.57% | 2.40% | 0.66 | 48.65% |
| 8/4/2015 | $63.00 | 1.50% | -0.22% | 2.89% | 3.04% | -1.54% | 2.39% | -0.65 | 48.00% |
| 8/5/2015 | $64.00 | 1.59% | 0.35% | -0.05% | 0.44% | 1.14% | 2.40% | 0.48 | 36.55% |
| 8/6/2015 | $64.06 | 0.09% | -0.75% | 0.07% | -0.41% | 0.50% | 2.40% | 0.21 | 16.48% |
| 8/7/2015 | $64.39 | 0.52% | -0.28% | -0.46% | -0.55% | 1.06% | 2.40% | 0.44 | 34.12% |
| 8/10/2015 | $65.12 | 1.13% | 1.28% | 0.86% | 2.25% | -1.11% | 2.38% | -0.47 | 35.86% |
| 8/11/2015 | $63.09 | -3.12% | -0.94% | -4.96% | -5.96% | 2.84% | 2.38% | 1.20 | 76.55% |
| 8/12/2015 | $60.78 | -3.66% | 0.12% | -2.92% | -2.75% | -0.91% | 2.39% | -0.38 | 29.66% |
| 8/13/2015 | $61.40 | 1.02% | -0.11% | 1.22% | 1.30% | -0.28% | 2.38% | -0.12 | 9.48% |
| 8/14/2015 | $62.22 | 1.34% | 0.39% | -0.05% | 0.49% | 0.85% | 2.38% | 0.36 | 27.74% |
| 8/17/2015 | $62.88 | 1.06% | 0.54% | -1.04% | -0.33% | 1.39% | 2.38% | 0.59 | 44.09% |
| 8/18/2015 | $62.65 | -0.37% | -0.24% | -2.30% | -2.41% | 2.04% | 2.37% | 0.86 | 60.88% |
| 8/19/2015 | $60.35 | -3.67% | -0.82% | -1.20% | -1.87% | -1.80% | 2.37% | -0.76 | 55.05% |
| 8/20/2015 | $57.42 | -4.86% | -2.11% | -3.46% | -5.64% | 0.79% | 2.37% | 0.33 | 26.02% |
| 8/21/2015 | $55.93 | -2.59% | -3.17% | 1.63% | -1.83% | -0.77% | 2.22% | -0.35 | 27.10% |
| 8/24/2015 | $50.82 | -9.14% | -3.94% | -3.59% | -7.87% | -1.27% | 2.18% | -0.58 | 43.83% |
| 8/25/2015 | $53.30 | 4.88% | -1.35% | 6.87% | 5.44% | -0.56% | 2.17% | -0.26 | 20.31% |
| 8/26/2015 | $48.17 | -9.62% | 3.91% | -2.71% | 2.53% | -12.16% | 2.17% | -5.60 | 100.00% |
| 8/27/2015 | $51.29 | 6.48% | 2.44% | 2.86% | 4.96% | 1.52% | 2.39% | 0.63 | 47.31% |
| 8/28/2015 | $52.66 | 2.67% | 0.07% | -1.39% | -1.21% | 3.88% | 2.39% | 1.63 | 89.33% |
| 8/31/2015 | $52.87 | 0.40% | -0.83% | -1.83% | -2.30% | 2.70% | 2.35% | 1.15 | 74.57% |
| 9/1/2015 | $49.56 | -6.26% | -2.95% | -0.85% | -2.90% | -3.36% | 2.36% | -1.43 | 84.40% |
| 9/2/2015 | $51.04 | 2.99% | 1.85% | -0.44% | 1.47% | 1.52% | 2.37% | 0.64 | 47.61% |
| 9/3/2015 | $50.16 | -1.72% | 0.12% | 0.14% | 0.54% | -2.26% | 2.37% | -0.96 | 65.86% |
| 9/4/2015 | $48.25 | -3.81% | -1.53% | -1.62% | -2.84% | -0.97% | 2.35% | -0.41 | 31.83% |
| 9/8/2015 | $47.03 | -2.53% | 2.52% | 0.26% | 2.92% | -5.45% | 2.36% | -2.31 | 97.75% |
| 9/9/2015 | $45.25 | -3.78% | -1.38% | 2.17% | 1.34% | -5.12% | 2.40% | -2.13 | 96.48% |
| 9/10/2015 | $43.53 | -3.80% | 0.54% | -1.30% | -0.73% | -3.07% | 2.44% | -1.26 | 78.99% |
| 9/11/2015 | $43.47 | -0.14% | 0.48% | 0.00% | 0.52% | -0.66% | 2.43% | -0.27 | 21.24% |
| 9/14/2015 | $42.35 | -2.58% | -0.40% | -1.49% | -1.84% | -0.73% | 2.44% | -0.30 | 23.53% |
| 9/15/2015 | $42.21 | -0.33% | 1.28% | 0.42% | 1.71% | -2.04% | 2.43% | -0.84 | 59.64% |
| 9/16/2015 | $45.32 | 7.37% | 0.87% | 4.00% | 5.15% | 2.22% | 2.44% | 0.91 | 63.51% |
| 9/17/2015 | $45.55 | 0.51% | -0.24% | -1.12% | -1.32% | 1.82% | 2.45% | 0.75 | 54.23% |
| 9/18/2015 | $45.59 | 0.09% | -1.62% | 1.05% | -0.24% | 0.33% | 2.44% | 0.14 | 10.81% |
| 9/21/2015 | $47.26 | 3.66% | 0.46% | -1.16% | -0.77% | 4.43% | 2.42% | 1.83 | 93.02% |
| 9/22/2015 | $47.37 | 0.23% | -1.23% | -1.25% | -2.33% | 2.56% | 2.44% | 1.05 | 70.33% |
| 9/23/2015 | $48.18 | 1.71% | -0.20% | -1.54% | -1.72% | 3.43% | 2.45% | 1.40 | 83.53% |
| 9/24/2015 | $48.83 | 1.35% | -0.34% | 1.02% | 0.90% | 0.45% | 2.47% | 0.18 | 14.34% |
| 9/25/2015 | $48.56 | -0.55% | -0.05% | 0.38% | 0.48% | -1.04% | 2.47% | -0.42 | 32.42% |
| 9/28/2015 | $46.06 | -5.15% | -2.54% | 0.82% | -1.31% | -3.84% | 2.46% | -1.56 | 87.92% |
| 9/29/2015 | $45.12 | -2.04% | 0.13% | 0.80% | 1.07% | -3.11% | 2.47% | -1.26 | 78.98% |
| 9/30/2015 | $47.83 | 6.01% | 1.91% | 1.00% | 3.11% | 2.90% | 2.45% | 1.18 | 76.00% |
| 10/1/2015 | $47.67 | -0.33% | 0.20% | -0.37% | -0.03% | -0.30% | 2.46% | -0.12 | 9.70% |

**Exhibit 11B**

# Qihoo 360 Technology Co. Ltd
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2015 | $51.96 | 9.00% | 1.44% | 4.60% | 6.54% | 2.46% | 2.46% | 1.00 | 68.08% |
| 10/5/2015 | $53.67 | 3.29% | 1.83% | -0.80% | 1.44% | 1.85% | 2.47% | 0.75 | 54.43% |
| 10/6/2015 | $53.87 | 0.37% | -0.36% | -0.34% | -0.60% | 0.98% | 2.47% | 0.40 | 30.72% |
| 10/7/2015 | $54.29 | 0.78% | 0.84% | 0.97% | 2.21% | -1.43% | 2.47% | -0.58 | 43.58% |
| 10/8/2015 | $53.42 | -1.60% | 0.88% | -1.02% | 0.10% | -1.71% | 2.47% | -0.69 | 50.93% |
| 10/9/2015 | $52.00 | -2.66% | 0.08% | 0.14% | 0.28% | -2.94% | 2.45% | -1.20 | 76.73% |
| 10/12/2015 | $53.46 | 2.81% | 0.13% | 0.42% | 0.62% | 2.18% | 2.46% | 0.89 | 62.29% |
| 10/13/2015 | $51.96 | -2.81% | -0.67% | 0.63% | -0.04% | -2.76% | 2.46% | -1.12 | 73.63% |
| 10/14/2015 | $51.52 | -0.85% | -0.47% | -1.87% | -2.40% | 1.55% | 2.47% | 0.63 | 46.81% |
| 10/15/2015 | $53.62 | 4.08% | 1.49% | 1.58% | 3.36% | 0.72% | 2.48% | 0.29 | 22.76% |
| 10/16/2015 | $54.89 | 2.37% | 0.46% | 2.25% | 2.88% | -0.51% | 2.45% | -0.21 | 16.53% |
| 10/19/2015 | $56.49 | 2.91% | 0.03% | 0.12% | 0.24% | 2.68% | 2.45% | 1.09 | 72.30% |
| 10/20/2015 | $56.04 | -0.80% | -0.14% | -0.29% | -0.35% | -0.44% | 2.45% | -0.18 | 14.32% |
| 10/21/2015 | $54.15 | -3.37% | -0.57% | -1.27% | -1.87% | -1.50% | 2.44% | -0.62 | 46.11% |
| 10/22/2015 | $53.69 | -0.85% | 1.67% | -0.46% | 1.49% | -2.34% | 2.44% | -0.96 | 66.19% |
| 10/23/2015 | $54.14 | 0.84% | 1.10% | 1.36% | 2.67% | -1.83% | 2.45% | -0.75 | 54.52% |
| 10/26/2015 | $56.22 | 3.84% | -0.19% | 2.73% | 2.67% | 1.17% | 2.46% | 0.48 | 36.57% |
| 10/27/2015 | $55.19 | -1.83% | -0.26% | 0.94% | 0.76% | -2.59% | 2.45% | -1.06 | 70.75% |
| 10/28/2015 | $58.14 | 5.35% | 1.19% | -1.05% | 0.24% | 5.10% | 2.46% | 2.07 | 95.95% |
| 10/29/2015 | $57.09 | -1.81% | -0.03% | -0.83% | -0.81% | -1.00% | 2.50% | -0.40 | 31.08% |
| 10/30/2015 | $57.09 | 0.00% | -0.48% | 2.11% | 1.71% | -1.71% | 2.50% | -0.68 | 50.47% |
| 11/2/2015 | $60.11 | 5.29% | 1.19% | 0.72% | 2.20% | 3.09% | 2.51% | 1.23 | 77.98% |
| 11/3/2015 | $58.58 | -2.55% | 0.27% | 0.40% | 0.85% | -3.40% | 2.51% | -1.35 | 82.12% |
| 11/4/2015 | $59.68 | 1.88% | -0.32% | 1.17% | 0.92% | 0.96% | 2.53% | 0.38 | 29.33% |
| 11/5/2015 | $59.80 | 0.20% | -0.09% | -0.26% | -0.21% | 0.41% | 2.47% | 0.17 | 13.19% |
| 11/6/2015 | $61.48 | 2.81% | -0.02% | 1.51% | 1.69% | 1.12% | 2.47% | 0.45 | 34.80% |
| 11/9/2015 | $60.21 | -2.07% | -0.96% | -0.44% | -1.31% | -0.76% | 2.47% | -0.31 | 24.01% |
| 11/10/2015 | $60.00 | -0.35% | 0.18% | -1.59% | -1.27% | 0.92% | 2.46% | 0.38 | 29.19% |
| 11/11/2015 | $60.46 | 0.77% | -0.32% | 0.69% | 0.50% | 0.26% | 2.45% | 0.11 | 8.49% |
| 11/12/2015 | $63.37 | 4.81% | -1.38% | 2.26% | 0.97% | 3.85% | 2.45% | 1.57 | 88.13% |
| 11/13/2015 | $62.30 | -1.69% | -1.12% | -2.41% | -3.46% | 1.77% | 2.47% | 0.72 | 52.51% |
| 11/16/2015 | $63.98 | 2.70% | 1.51% | -0.46% | 1.32% | 1.37% | 2.48% | 0.55 | 41.87% |
| 11/17/2015 | $63.72 | -0.41% | -0.11% | -0.17% | -0.07% | -0.34% | 2.47% | -0.14 | 10.77% |
| 11/18/2015 | $63.02 | -1.10% | 1.62% | -0.88% | 1.05% | -2.15% | 2.47% | -0.87 | 61.31% |
| 11/19/2015 | $64.29 | 2.02% | -0.11% | 2.32% | 2.50% | -0.49% | 2.48% | -0.20 | 15.61% |
| 11/20/2015 | $65.00 | 1.10% | 0.40% | 1.55% | 2.23% | -1.13% | 2.47% | -0.46 | 35.19% |
| 11/23/2015 | $66.37 | 2.11% | -0.12% | 0.83% | 0.94% | 1.17% | 2.47% | 0.47 | 36.28% |
| 11/24/2015 | $66.11 | -0.39% | 0.13% | -0.27% | 0.06% | -0.45% | 2.47% | -0.18 | 14.55% |
| 11/25/2015 | $67.68 | 2.37% | 0.00% | 0.10% | 0.31% | 2.06% | 2.46% | 0.84 | 59.74% |
| 11/27/2015 | $67.59 | -0.13% | 0.08% | -1.55% | -1.31% | 1.18% | 2.47% | 0.48 | 36.50% |
| 11/30/2015 | $67.90 | 0.46% | -0.46% | 2.66% | 2.56% | -2.11% | 2.48% | -0.85 | 60.28% |
| 12/1/2015 | $69.96 | 3.03% | 1.08% | -0.77% | 0.57% | 2.46% | 2.48% | 0.99 | 67.80% |
| 12/2/2015 | $70.68 | 1.03% | -1.08% | 1.11% | 0.29% | 0.74% | 2.48% | 0.30 | 23.23% |
| 12/3/2015 | $70.96 | 0.40% | -1.43% | 0.29% | -0.89% | 1.28% | 2.48% | 0.52 | 39.30% |
| 12/4/2015 | $70.88 | -0.11% | 2.05% | -0.95% | 1.36% | -1.47% | 2.49% | -0.59 | 44.39% |
| 12/7/2015 | $71.19 | 0.44% | -0.69% | 0.99% | 0.41% | 0.02% | 2.24% | 0.01 | 0.83% |
| 12/8/2015 | $71.12 | -0.10% | -0.64% | 0.16% | -0.32% | 0.22% | 2.23% | 0.10 | 7.90% |

**Exhibit 11B**

# Qihoo 360 Technology Co. Ltd
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2015 | $71.05 | -0.10% | -0.77% | -0.78% | -1.33% | 1.23% | 2.22% | 0.55 | 41.97% |
| 12/10/2015 | $71.29 | 0.34% | 0.24% | 0.29% | 0.68% | -0.34% | 2.22% | -0.15 | 12.13% |
| 12/11/2015 | $71.33 | 0.06% | -1.93% | -1.18% | -2.81% | 2.86% | 2.21% | 1.29 | 80.19% |
| 12/14/2015 | $71.10 | -0.32% | 0.48% | 0.44% | 0.98% | -1.30% | 2.21% | -0.59 | 44.23% |
| 12/15/2015 | $71.49 | 0.55% | 1.06% | 1.23% | 2.26% | -1.71% | 2.21% | -0.77 | 55.97% |
| 12/16/2015 | $71.95 | 0.64% | 1.46% | -0.29% | 1.19% | -0.55% | 2.21% | -0.25 | 19.60% |
| 12/17/2015 | $71.81 | -0.19% | -1.49% | 1.49% | 0.16% | -0.35% | 2.21% | -0.16 | 12.58% |
| 12/18/2015 | $73.00 | 1.66% | -1.78% | 2.44% | 0.81% | 0.85% | 2.21% | 0.38 | 29.86% |
| 12/21/2015 | $73.02 | 0.03% | 0.79% | -0.82% | 0.05% | -0.02% | 2.21% | -0.01 | 0.89% |
| 12/22/2015 | $72.95 | -0.10% | 0.89% | -0.29% | 0.64% | -0.74% | 2.20% | -0.34 | 26.27% |
| 12/23/2015 | $73.02 | 0.10% | 1.25% | -1.24% | 0.04% | 0.06% | 2.19% | 0.03 | 2.13% |
| 12/24/2015 | $73.00 | -0.03% | -0.16% | 0.06% | 0.01% | -0.04% | 2.19% | -0.02 | 1.28% |
| 12/28/2015 | $72.74 | -0.36% | -0.22% | -1.02% | -1.05% | 0.69% | 2.21% | 0.31 | 24.47% |
| 12/29/2015 | $72.83 | 0.12% | 1.08% | -1.09% | 0.03% | 0.10% | 2.20% | 0.04 | 3.46% |
| 12/30/2015 | $72.66 | -0.23% | -0.71% | -0.53% | -1.05% | 0.81% | 2.19% | 0.37 | 28.97% |
| 12/31/2015 | $72.81 | 0.21% | -0.94% | 0.79% | 0.03% | 0.18% | 2.18% | 0.08 | 6.50% |
| 1/4/2016 | $72.50 | -0.43% | -1.51% | -2.97% | -4.15% | 3.73% | 2.19% | 1.70 | 90.87% |
| 1/5/2016 | $72.17 | -0.46% | 0.20% | 0.98% | 1.24% | -1.70% | 2.21% | -0.77 | 55.71% |
| 1/6/2016 | $72.10 | -0.10% | -1.28% | 1.16% | 0.09% | -0.19% | 2.20% | -0.09 | 6.86% |
| 1/7/2016 | $70.97 | -1.57% | -2.37% | -2.69% | -4.44% | 2.87% | 2.19% | 1.31 | 80.79% |
| 1/8/2016 | $69.99 | -1.38% | -1.08% | 1.13% | 0.31% | -1.69% | 2.17% | -0.78 | 56.23% |
| 1/11/2016 | $69.88 | -0.16% | 0.09% | -2.77% | -2.18% | 2.02% | 2.15% | 0.94 | 65.05% |
| 1/12/2016 | $70.83 | 1.36% | 0.78% | 0.69% | 1.37% | -0.01% | 2.15% | -0.01 | 0.44% |
| 1/13/2016 | $70.04 | -1.12% | -2.49% | 0.25% | -1.75% | 0.64% | 2.15% | 0.30 | 23.23% |
| 1/14/2016 | $70.24 | 0.29% | 1.67% | 0.64% | 2.06% | -1.77% | 2.15% | -0.83 | 58.91% |
| 1/15/2016 | $69.92 | -0.46% | -2.16% | -1.35% | -2.73% | 2.27% | 2.16% | 1.05 | 70.63% |
| 1/19/2016 | $71.01 | 1.56% | 0.05% | 1.54% | 1.50% | 0.06% | 2.17% | 0.03 | 2.03% |
| 1/20/2016 | $70.12 | -1.25% | -1.15% | -0.16% | -0.90% | -0.35% | 2.16% | -0.16 | 12.99% |
| 1/21/2016 | $71.51 | 1.98% | 0.52% | 0.21% | 0.73% | 1.25% | 2.15% | 0.58 | 43.71% |
| 1/22/2016 | $71.64 | 0.18% | 2.03% | -1.22% | 0.78% | -0.60% | 2.15% | -0.28 | 22.01% |
| 1/25/2016 | $71.43 | -0.29% | -1.56% | 1.83% | 0.41% | -0.71% | 2.16% | -0.33 | 25.52% |
| 1/26/2016 | $71.27 | -0.22% | 1.41% | -2.51% | -0.84% | 0.61% | 2.15% | 0.28 | 22.30% |
| 1/27/2016 | $71.37 | 0.14% | -1.08% | -0.88% | -1.46% | 1.60% | 2.15% | 0.74 | 54.19% |
| 1/28/2016 | $70.77 | -0.84% | 0.56% | -1.58% | -0.77% | -0.07% | 2.15% | -0.03 | 2.78% |
| 1/29/2016 | $71.71 | 1.33% | 2.48% | 0.03% | 2.11% | -0.78% | 2.15% | -0.36 | 28.24% |
| 2/1/2016 | $71.69 | -0.03% | -0.04% | -0.68% | -0.46% | 0.43% | 2.16% | 0.20 | 15.83% |
| 2/2/2016 | $70.80 | -1.24% | -1.87% | -0.22% | -1.47% | 0.23% | 2.15% | 0.11 | 8.56% |
| 2/3/2016 | $70.79 | -0.01% | 0.53% | -1.62% | -0.83% | 0.81% | 2.14% | 0.38 | 29.45% |
| 2/4/2016 | $70.80 | 0.01% | 0.17% | 0.43% | 0.64% | -0.63% | 2.14% | -0.29 | 22.99% |
| 2/5/2016 | $70.21 | -0.83% | -1.84% | -1.36% | -2.46% | 1.62% | 2.14% | 0.76 | 55.02% |
| 2/8/2016 | $68.63 | -2.25% | -1.41% | -1.44% | -2.19% | -0.06% | 2.15% | -0.03 | 2.36% |
| 2/9/2016 | $68.83 | 0.29% | -0.05% | -1.20% | -0.95% | 1.24% | 2.14% | 0.58 | 43.70% |
| 2/10/2016 | $69.60 | 1.12% | 0.02% | 0.82% | 0.82% | 0.29% | 2.15% | 0.14 | 10.89% |
| 2/11/2016 | $67.83 | -2.54% | -1.21% | -0.91% | -1.58% | -0.97% | 2.14% | -0.45 | 34.73% |
| 2/12/2016 | $68.49 | 0.97% | 1.96% | 0.14% | 1.80% | -0.83% | 2.14% | -0.39 | 30.04% |
| 2/16/2016 | $70.22 | 2.53% | 1.69% | 4.54% | 5.35% | -2.83% | 2.15% | -1.31 | 80.87% |
| 2/17/2016 | $71.71 | 2.12% | 1.66% | -0.10% | 1.34% | 0.78% | 2.16% | 0.36 | 28.13% |

**Exhibit 11B**

## Qihoo 360 Technology Co. Ltd
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2016 | $71.22 | -0.68% | -0.46% | -0.54% | -0.66% | -0.02% | 2.16% | -0.01 | 0.82% |
| 2/19/2016 | $71.36 | 0.20% | 0.01% | 1.43% | 1.37% | -1.18% | 2.15% | -0.55 | 41.53% |
| 2/22/2016 | $71.68 | 0.45% | 1.45% | 0.61% | 1.76% | -1.31% | 2.15% | -0.61 | 45.70% |
| 2/23/2016 | $71.51 | -0.24% | -1.24% | -0.72% | -1.30% | 1.06% | 2.14% | 0.50 | 37.91% |
| 2/24/2016 | $71.71 | 0.28% | 0.45% | -0.24% | 0.32% | -0.04% | 2.10% | -0.02 | 1.66% |
| 2/25/2016 | $71.45 | -0.36% | 1.16% | -4.14% | -2.34% | 1.97% | 2.10% | 0.94 | 65.15% |
| 2/26/2016 | $72.00 | 0.77% | -0.18% | 1.78% | 1.22% | -0.45% | 1.88% | -0.24 | 18.82% |
| 2/29/2016 | $71.88 | -0.17% | -0.80% | 0.64% | -0.04% | -0.13% | 1.85% | -0.07 | 5.57% |
| 3/1/2016 | $72.07 | 0.26% | 2.39% | -0.94% | 1.67% | -1.41% | 1.84% | -0.76 | 55.36% |
| 3/2/2016 | $73.95 | 2.61% | 0.43% | -0.29% | 0.39% | 2.22% | 1.84% | 1.21 | 76.95% |
| 3/3/2016 | $74.81 | 1.16% | 0.36% | -0.91% | -0.02% | 1.18% | 1.81% | 0.65 | 48.39% |
| 3/4/2016 | $74.59 | -0.29% | 0.33% | 1.78% | 1.61% | -1.90% | 1.81% | -1.05 | 70.54% |
| 3/7/2016 | $74.76 | 0.23% | 0.10% | -1.50% | -0.50% | 0.73% | 1.80% | 0.40 | 31.34% |
| 3/8/2016 | $74.69 | -0.09% | -1.11% | 0.48% | -0.18% | 0.09% | 1.80% | 0.05 | 4.02% |
| 3/9/2016 | $74.83 | 0.19% | 0.52% | -0.10% | 0.62% | -0.44% | 1.79% | -0.24 | 19.23% |
| 3/10/2016 | $74.93 | 0.13% | 0.02% | -0.82% | -0.11% | 0.25% | 1.74% | 0.14 | 11.22% |
| 3/11/2016 | $75.13 | 0.27% | 1.67% | 1.63% | 2.63% | -2.36% | 1.69% | -1.40 | 83.50% |
| 3/14/2016 | $75.20 | 0.09% | -0.12% | 0.39% | 0.54% | -0.45% | 1.68% | -0.27 | 21.02% |
| 3/15/2016 | $74.87 | -0.44% | -0.18% | -1.51% | -0.61% | 0.18% | 1.67% | 0.11 | 8.38% |
| 3/16/2016 | $75.05 | 0.24% | 0.57% | 1.52% | 1.71% | -1.47% | 1.66% | -0.89 | 62.25% |
| 3/17/2016 | $74.92 | -0.17% | 0.66% | -0.39% | 0.71% | -0.88% | 1.66% | -0.53 | 40.33% |
| 3/18/2016 | $74.93 | 0.01% | 0.44% | 1.73% | 1.54% | -1.53% | 1.61% | -0.95 | 65.41% |
| 3/21/2016 | $75.00 | 0.09% | 0.10% | 0.22% | 0.53% | -0.44% | 1.62% | -0.27 | 21.23% |
| 3/22/2016 | $75.25 | 0.33% | -0.07% | 0.34% | 0.46% | -0.13% | 1.62% | -0.08 | 6.35% |
| 3/23/2016 | $75.00 | -0.33% | -0.64% | -1.64% | -0.96% | 0.63% | 1.58% | 0.40 | 30.78% |
| 3/24/2016 | $75.24 | 0.32% | -0.04% | 0.38% | 0.49% | -0.17% | 1.58% | -0.10 | 8.32% |
| 3/28/2016 | $75.46 | 0.29% | 0.06% | -0.96% | -0.16% | 0.45% | 1.58% | 0.29 | 22.43% |
| 3/29/2016 | $75.46 | 0.00% | 0.90% | 0.20% | 1.06% | -1.06% | 1.57% | -0.68 | 50.13% |
| 3/30/2016 | $75.70 | 0.32% | 0.45% | 0.08% | 0.67% | -0.35% | 1.52% | -0.23 | 18.01% |
| 3/31/2016 | $75.55 | -0.20% | -0.20% | 0.02% | 0.23% | -0.43% | 1.50% | -0.29 | 22.46% |
| 4/1/2016 | $75.56 | 0.01% | 0.63% | -0.87% | 0.22% | -0.21% | 1.46% | -0.14 | 11.32% |
| 4/4/2016 | $75.46 | -0.13% | -0.30% | 0.40% | 0.28% | -0.41% | 1.36% | -0.30 | 23.57% |
| 4/5/2016 | $75.77 | 0.41% | -1.01% | -0.01% | -0.27% | 0.68% | 1.36% | 0.50 | 38.20% |
| 4/6/2016 | $75.81 | 0.05% | 1.09% | 1.14% | 1.26% | -1.21% | 1.34% | -0.90 | 63.11% |
| 4/7/2016 | $75.81 | 0.00% | -1.19% | 0.80% | 0.02% | -0.02% | 1.34% | -0.01 | 1.06% |
| 4/8/2016 | $75.74 | -0.09% | 0.28% | 0.38% | 0.53% | -0.62% | 1.34% | -0.47 | 35.79% |
| 4/11/2016 | $75.63 | -0.15% | -0.27% | 1.24% | 0.66% | -0.81% | 1.31% | -0.62 | 46.25% |
| 4/12/2016 | $75.58 | -0.07% | 0.97% | -0.33% | 0.61% | -0.67% | 1.31% | -0.52 | 39.29% |
| 4/13/2016 | $75.60 | 0.03% | 1.02% | 1.53% | 1.36% | -1.33% | 1.29% | -1.04 | 69.73% |
| 4/14/2016 | $75.49 | -0.15% | 0.03% | 0.03% | 0.29% | -0.44% | 1.26% | -0.35 | 27.02% |
| 4/15/2016 | $75.54 | 0.07% | -0.10% | -0.55% | 0.00% | 0.06% | 1.27% | 0.05 | 4.06% |

**Exhibit 11B**

# Qihoo 360 Technology Co. Ltd
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2016 | $75.50 | -0.05% | 0.66% | -0.63% | 0.26% | -0.31% | 1.24% | -0.25 | 19.86% |
| 4/19/2016 | $75.50 | 0.00% | 0.31% | -0.91% | 0.00% | 0.00% | 1.24% | 0.00 | 0.31% |
| 4/20/2016 | $75.52 | 0.03% | 0.08% | -0.24% | 0.14% | -0.12% | 1.21% | -0.10 | 7.75% |
| 4/21/2016 | $75.60 | 0.11% | -0.52% | -0.30% | -0.12% | 0.22% | 1.21% | 0.18 | 14.56% |
| 4/22/2016 | $75.52 | -0.11% | 0.01% | -0.20% | 0.17% | -0.27% | 1.18% | -0.23 | 18.17% |
| 4/25/2016 | $75.55 | 0.04% | -0.18% | -1.21% | -0.26% | 0.30% | 1.18% | 0.25 | 20.00% |
| 4/26/2016 | $76.00 | 0.60% | 0.19% | -0.97% | -0.02% | 0.62% | 1.17% | 0.52 | 39.94% |
| 4/27/2016 | $75.81 | -0.25% | 0.17% | -0.81% | 0.03% | -0.28% | 1.15% | -0.25 | 19.55% |
| 4/28/2016 | $75.96 | 0.20% | -0.92% | 1.37% | 0.30% | -0.10% | 1.13% | -0.09 | 6.85% |
| 4/29/2016 | $75.94 | -0.03% | -0.51% | 0.43% | 0.16% | -0.18% | 1.03% | -0.18 | 13.95% |
| 5/2/2016 | $75.92 | -0.03% | 0.78% | -1.76% | -0.13% | 0.10% | 1.02% | 0.10 | 8.05% |
| 5/3/2016 | $75.60 | -0.42% | -0.87% | -0.80% | -0.40% | -0.02% | 1.02% | -0.02 | 1.90% |
| 5/4/2016 | $75.55 | -0.07% | -0.57% | 1.07% | 0.34% | -0.41% | 0.93% | -0.43 | 33.45% |
| 5/5/2016 | $74.33 | -1.61% | 0.00% | 0.19% | 0.25% | -1.87% | 0.90% | -2.08 | 96.07% |
| 5/6/2016 | $73.42 | -1.22% | 0.33% | -0.91% | -0.04% | -1.19% | 0.90% | -1.32 | 81.00% |
| 5/9/2016 | $65.11 | -11.32% | 0.08% | -3.81% | -1.07% | -10.25% | 0.89% | -11.51 | 100.00% |
| 5/10/2016 | $70.93 | 8.94% | 1.25% | 0.51% | 0.70% | 8.24% | 0.89% | 9.25 | 100.00% |
| 5/11/2016 | $70.43 | -0.70% | -0.90% | -0.61% | -0.34% | -0.36% | 0.88% | -0.41 | 31.83% |
| 5/12/2016 | $67.95 | -3.52% | -0.01% | -1.73% | -0.41% | -3.11% | 0.88% | -3.54 | 99.94% |
| 5/13/2016 | $70.45 | 3.68% | -0.84% | 0.48% | 0.01% | 3.67% | 0.88% | 4.16 | 99.99% |
| 5/16/2016 | $71.05 | 0.85% | 0.99% | 1.67% | 0.87% | -0.02% | 0.78% | -0.02 | 1.83% |
| 5/17/2016 | $71.55 | 0.70% | -0.91% | 1.44% | 0.11% | 0.59% | 0.78% | 0.77 | 55.54% |
| 5/18/2016 | $71.06 | -0.68% | 0.04% | -1.59% | -0.30% | -0.39% | 0.75% | -0.51 | 39.18% |
| 5/19/2016 | $70.85 | -0.30% | -0.37% | -1.57% | -0.44% | 0.15% | 0.75% | 0.20 | 15.45% |
| 5/20/2016 | $72.38 | 2.16% | 0.62% | 0.00% | 0.33% | 1.83% | 0.74% | 2.49 | 98.59% |
| 5/23/2016 | $73.40 | 1.41% | -0.20% | 0.04% | 0.03% | 1.38% | 0.75% | 1.85 | 93.37% |
| 5/24/2016 | $73.84 | 0.60% | 1.37% | 1.86% | 1.03% | -0.43% | 0.75% | -0.57 | 43.34% |
| 5/25/2016 | $73.88 | 0.05% | 0.70% | -1.50% | 0.03% | 0.02% | 0.73% | 0.03 | 2.23% |
| 5/26/2016 | $74.34 | 0.62% | -0.01% | 0.79% | 0.25% | 0.37% | 0.73% | 0.50 | 38.46% |
| 5/27/2016 | $73.80 | -0.73% | 0.45% | 1.94% | 0.65% | -1.37% | 0.70% | -1.96 | 94.70% |
| 5/31/2016 | $74.30 | 0.68% | -0.09% | 0.97% | 0.22% | 0.45% | 0.71% | 0.64 | 47.43% |
| 6/1/2016 | $73.94 | -0.48% | 0.13% | -2.05% | -0.29% | -0.20% | 0.72% | -0.27 | 21.53% |
| 6/2/2016 | $73.49 | -0.61% | 0.29% | -0.14% | 0.11% | -0.72% | 0.67% | -1.08 | 71.93% |
| 6/3/2016 | $73.23 | -0.35% | -0.29% | -0.36% | -0.15% | -0.20% | 0.66% | -0.30 | 23.56% |
| 6/6/2016 | $73.72 | 0.67% | 0.49% | 1.17% | 0.44% | 0.23% | 0.66% | 0.34 | 26.75% |
| 6/7/2016 | $74.00 | 0.38% | 0.13% | -0.82% | -0.09% | 0.47% | 0.66% | 0.71 | 52.10% |
| 6/8/2016 | $74.00 | 0.00% | 0.35% | -1.57% | -0.14% | 0.14% | 0.66% | 0.22 | 17.38% |
| 6/9/2016 | $74.15 | 0.20% | -0.17% | -0.59% | -0.16% | 0.36% | 0.66% | 0.55 | 41.92% |
| 6/10/2016 | $73.99 | -0.22% | -0.92% | -1.09% | -0.55% | 0.34% | 0.66% | 0.51 | 39.10% |
| 6/13/2016 | $73.88 | -0.15% | -0.78% | 0.27% | -0.26% | 0.11% | 0.66% | 0.16 | 13.06% |

**Exhibit 11B**

# Qihoo 360 Technology Co. Ltd
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2016 | $73.66 | -0.30% | -0.17% | 1.09% | 0.15% | -0.45% | 0.65% | -0.69 | 50.79% |
| 6/15/2016 | $73.60 | -0.08% | -0.18% | 0.28% | 0.00% | -0.08% | 0.65% | -0.12 | 9.48% |
| 6/16/2016 | $73.13 | -0.64% | 0.33% | -0.84% | -0.01% | -0.62% | 0.65% | -0.96 | 66.06% |
| 6/17/2016 | $72.55 | -0.79% | -0.33% | -0.52% | -0.23% | -0.56% | 0.65% | -0.86 | 61.10% |
| 6/20/2016 | $72.88 | 0.45% | 0.58% | 1.27% | 0.49% | -0.03% | 0.66% | -0.05 | 4.03% |
| 6/21/2016 | $73.53 | 0.89% | 0.28% | -0.31% | 0.05% | 0.84% | 0.65% | 1.28 | 79.77% |
| 6/22/2016 | $73.90 | 0.50% | -0.16% | 0.14% | -0.03% | 0.54% | 0.66% | 0.82 | 58.55% |
| 6/23/2016 | $75.26 | 1.84% | 1.34% | 0.13% | 0.61% | 1.23% | 0.66% | 1.88 | 93.68% |
| 6/24/2016 | $75.27 | 0.01% | -3.59% | 2.60% | -1.06% | 1.08% | 0.67% | 1.61 | 89.01% |
| 6/27/2016 | $74.55 | -0.96% | -1.81% | -0.58% | -0.79% | -0.16% | 0.67% | -0.24 | 19.24% |
| 6/28/2016 | $73.56 | -1.33% | 1.80% | 0.33% | 0.83% | -2.16% | 0.67% | -3.21 | 99.83% |
| 6/29/2016 | $73.59 | 0.04% | 1.72% | -0.71% | 0.58% | -0.54% | 0.67% | -0.80 | 57.58% |
| 6/30/2016 | $73.05 | -0.73% | 1.36% | 0.16% | 0.61% | -1.34% | 0.68% | -1.98 | 95.02% |
| 7/1/2016 | $72.98 | -0.10% | 0.21% | -0.12% | 0.09% | -0.18% | 0.69% | -0.26 | 20.82% |
| 7/5/2016 | $72.30 | -0.93% | -0.68% | -0.53% | -0.34% | -0.59% | 0.69% | -0.86 | 60.60% |
| 7/6/2016 | $71.75 | -0.76% | 0.57% | -1.44% | -0.07% | -0.69% | 0.69% | -1.00 | 68.11% |
| 7/7/2016 | $72.00 | 0.35% | -0.08% | 1.63% | 0.36% | -0.01% | 0.68% | -0.01 | 0.79% |
| 7/8/2016 | $72.34 | 0.47% | 1.53% | -1.20% | 0.33% | 0.14% | 0.68% | 0.21 | 16.40% |
| 7/11/2016 | $73.21 | 1.20% | 0.34% | 2.55% | 0.75% | 0.45% | 0.68% | 0.67 | 49.63% |
| 7/12/2016 | $73.54 | 0.45% | 0.70% | 0.02% | 0.30% | 0.15% | 0.67% | 0.23 | 17.93% |
| 7/13/2016 | $73.55 | 0.01% | 0.02% | -1.12% | -0.23% | 0.24% | 0.67% | 0.36 | 28.27% |
| 7/14/2016 | $76.69 | 4.27% | 0.53% | 0.59% | 0.36% | 3.91% | 0.67% | 5.84 | 100.00% |
| 7/15/2016 | $76.92 | 0.30% | -0.09% | -0.64% | -0.15% | 0.45% | 0.67% | 0.68 | 49.98% |

**Exhibit 12**

### Summary of Qihoo's ADS Price Reaction on Event Dates

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level |
|---|---|---|---|---|---|
| 5/19/2015 | Q-1 2015 Earnings Release | 5/20/2015 | -8.80% | -8.75% | 100.0% |
| 6/17/2015 | Qihoo Receives Non-Binding Buyout Offer | 6/17/2015 | 6.21% | 3.91% | 89.7% |
| 6/19/2015 | Qihoo Forms Special Committee to Consider Offer | 6/19/2015 | -2.41% | 0.50% | 16.7% |
| 7/6/2015 | Qihoo Engages JPM to Evaluate Offer | 7/6/2015 | -6.21% | 1.50% | 47.5% |
| 9/1/2015 | Q-2 2015 Earnings Release | 9/2/2015 | 2.99% | 1.52% | 47.6% |
| 12/18/2015 | Qihoo Enters Definitive Buyout Agreement | 12/18/2015 | 1.66% | 0.85% | 29.9% |
| 3/3/2016 | Qihoo Announces Shareholder Meeting to Vote on Merger Plan | 3/3/2016 | 1.16% | 1.18% | 48.4% |
| 3/30/2016 | Qihoo Announces Approval of Merger | 3/30/2016 | 0.32% | -0.35% | 18.0% |
| 4/28/2016 | Year-End 2015 Earnings Release | 4/28/2016 | 0.20% | -0.10% | 6.9% |
| 5/7/2016 & 5/10/2016 | Qihoo Responds to Privatization Rumors; Fears Ease of CSRC Ban on Reverse Mergers | 5/9/2016 | -11.32% | -10.25% | 100.0% |
| | | 5/10/2016 | 8.94% | 8.24% | 100.0% |
| 5/11/2016 & 5/13/2016 | Qihoo Buyer Group Reported at "Impasse" with China's FX Regulator; Qihoo Provides Update on Privatization | 5/12/2016 | -3.52% | -3.11% | 99.9% |
| | | 5/13/2016 | 3.68% | 3.67% | 100.0% |
| 6/28/2016 | Qihoo Provides Further Update on Privatization | 6/28/2016 | -1.33% | -2.16% | 99.8% |
| 7/14/2016 & 7/15/2016 | *Bloomberg* Reports Qihoo to be Delisted; Qihoo Announces Completion of Merger | 7/14/2016 | 4.27% | 3.91% | 100.0% |
| | | 7/15/2016 | 0.30% | 0.45% | 50.0% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 5/20/2015 | After market close on Tuesday, May 19, 2015, the Company reported its first-quarter 2015 financial results.  For the quarter, Qihoo reported revenue of $384.4 million and non-GAAP diluted earnings per ADS ("adjusted EPADS") of $0.57.[1] <br><br> The consensus estimates of quarterly revenue and adjusted EPADS were $377.9 million and $0.48, respectively.[2] <br><br> Hongyi Zhou, then-Chairman and CEO of Qihoo ("Zhou") commented on the Company's results:[3] <br><br>     We are pleased to report another quarter of solid growth and operating metrics….  While we maintained our leadership position in key PC-related product categories, we continued to make progress in mobile Internet.  The number of Chinese smartphone users of our key mobile security product, 360 Mobile Safe, reached 778 million in the first quarter, making Qihoo 360 the indisputable leader in mobile Internet security in China.  In addition, our Android-based app store, 360 Mobile Assistant, continued to maintain its leadership position in Android app distribution in China. <br><br>     During the first quarter, we launched our independent search brand, "HaoSou," and we have since observed encouraging user recognition and interaction with the new brand and our search services.  Through continued product improvement and innovation, we aim to further grow our share of China's PC and mobile search market in terms of both traffic and revenue.  We recently closed our joint venture transaction with Coolpad, and we expect the joint venture to launch a series of new smartphone models under the "QiKoo" brand in the coming months.  We view smartphones and smart hardware as critical components of our long-term mobile strategy. |

---

[1] *PR Newswire*, "Qihoo 360 Reports First Quarter 2015 Unaudited Financial Results," May 19, 2015, 6:00 PM.

[2] *Bloomberg First Word*, "Qihoo 360 1Q Rev., 2Q Rev. View Midpoint Above Ests.," May 19, 2015, 6:11 PM.

[3] *PR Newswire*, "Qihoo 360 Reports First Quarter 2015 Unaudited Financial Results," May 19, 2015, 6:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Xiangdong Qi, then-President of Qihoo ("Qi"), added:[4]<br><br>We are glad to see continued solid growth in our business.  Online advertising grew 75.1% year-over-year, supported by strong contributions from both search and mobile monetization.  We are particularly encouraged by the progress in search monetization and expect the upward momentum to continue in the coming quarters.  We have made significant investments over the last few quarters to strengthen our brand and market position, and to improve our product and technology, particularly in mobile Internet-related areas.  We believe such investments will build a solid foundation for our future growth and we have already seen exciting progress in areas such as enterprise security, smart hardware, and international expansions.<br><br>The Company stated that for the second quarter of 2015, it "expect[ed] revenues to be between $435 million and $445 million, representing a year-over-year increase of 37% to 40% and quarter-over-quarter increase of 13% to 16%."[5]<br><br>Prior to the Company's second quarter revenue guidance, the consensus estimate was $438.1 million.[6]<br><br>The next day, before market open, the Company held a conference call with investment analysts.[7]<br><br>**Bank of America Merrill Lynch** wrote that the Company's "1Q15 results show the diverging performance of its various monetization models, a trend that is largely in line with expectations and company guidance."  The analyst "expect[ed] to see mixed trends in the coming year."  The analyst increased its 2015 EPS estimates for the |

---

[4] *Ibid.*

[5] *Ibid.*

[6] *Bloomberg First Word*, "Qihoo 360 1Q Rev., 2Q Rev. View Midpoint Above Ests.," May 19, 2015, 6:11 PM.

[7] *Thomson Reuters, StreetEvents*, "QIHU – Q1 2015 Qihoo 360 Technology Co Ltd Earnings Call, Event Date/Time: May 20, 2015 / 11:30AM GMT," May 20, 2015, 7:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Company, but reduced its 2016 EPS estimate, and cut its price target to $81 from $88 due to a "slower growth assumption":[8]<br><br>Diverging performance of segments; search as growth driver<br>Qihoo's 1Q15 results show the diverging performance of its various monetization models, a trend that is largely in line with expectations and company guidance. Older, PC-based businesses, such as navigation directories (est. ~20% of total sales) and webgames (est. ~15% of total sales) were up only single digits and down YoY, respectively. On the other hand, mobile games and ads, which are also primarily driven by mobile game advertisers, grew broadly in line with the mobile game industry, at ~60% YoY, to account for almost 25% of total sales. Search (est. ~30% of total sales) performed well, posting 190% YoY growth in revenue after the company had obtained two years of monetization experience and data, and a critical mass of 100K quarterly advertisers (vs. Sogou's 60K and Baidu's 500K). We expect to see mixed trends in the coming year. We increase our 2015E sales by 2%, to US$1.83b, due to moderate upside in search growth, but keep our 2016E sales unchanged. We reiterate our Buy rating.<br><br>Headcount expansion under control; handset costs in JV<br>After adding 33% more staff in 2014, to 6K, Qihoo plans to keep headcount in check in 2015E. The investment in R&D, branding and distribution of handsets should be shouldered by the JV with Coolpad, but not directly by Qihoo. We model op margin to improve to 24% in 2015E from 19% in 2014; but expect less margin uptake in 2016E, as hiring should resume. We raise our 2015E EPS, but lower 2016E EPS and reduce our PO to $81, on our slower growth assumption.<br><br>1Q15: search helped to deliver upside in sales and GM<br>Revenues of $384m (up 45.0% YoY, but down 10.9% QoQ on seasonality) were slightly above consensus of $378m. Ad, driven by search, was up 75% YoY, while IVAS (mainly games) was only up 7% YoY, due to a decline in webgames and the suspension of online lottery tickets. |

---

[8] Bank of America Merrill Lynch, "Qihoo, Search monetization offsets maturing businesses," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GM was 79.3% (vs. 81.0% in 1Q14 and 76.1% in 4Q14), above consensus of 77.6%, as search showed scalability.  NI was $53m (up 8% YoY) and above consensus of $45m.  NM was 13.8% (vs. 18.5% a year ago and 17.8% a quarter ago), above consensus of 11.9%.<br><br>**Barclays** wrote that the Company reported a "1Q15 top and bottom line beat and 2Q15 guidance [was] in-line." The analyst added that the Company's "margin improvement came in better than expected" and "outperformance in search revenues likely contributed to the solid 75% y/y growth in online advertising revenues in 1Q15, which was partially offset by the continued slow down and weakness in the web games business":[9]<br><br>1Q15 top and bottom line beat and 2Q15 guidance in-line – Qihoo reported 1Q15 revenue growth of 45% y/y to US$384.4mn, 1.7% and 1% above our and Bloomberg consensus estimates.  Non-GAAP operating profit grew 62% y/y to US$96.5mn, 25% ahead of our estimate.  Non-GAAP net income was US$81.9mn or US$0.56 EPADS, 10 cents higher than our US$0.46 and 8 cents better than consensus.  For 2Q15, Qihoo guided total revenues of US$435-445mn (+37-40% y/y or 13-16% q/q); the mid-point of the guidance at US$440mn beat our and consensus estimates by 2% and 0.5%.  On first glance, the margin improvement came in better than expected which we attribute to a slight beat on the top line and lower-than-expected operating expenses.  We believe outperformance in search revenues likely contributed to the solid 75% y/y growth in online advertising revenues in 1Q15, which was partially offset by the continued slow down and weakness in the web games business.  We will seek more colour on search revenues growth into 2Q15 and rest of 2015, latest mobile search progress as well as comment on mobile games growth in its app store.<br><br>Conference call details – call at 7:30AM/7:30PM EST/HKT 20 May: Dial-in details: +1 866-519-4004/ +852-3018-6771; Passcode: 44388859.<br><br>Online advertising revenues increased by 75.1% yoy to US$245.3mn, 1.7% above our estimate, representing c.64% of total revenues. |

---

[9] Barclays, "Qihoo 360 Technology Co., Ltd., First Look: 1Q15 beat and 2Q15 guidance in-line," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | IVAS revenues increased by 7.1% yoy to US$133.7mn, representing c.35% of total revenues. |
| | Gross margin was 79.3% (76.1% in 4Q14 and 81% in 1Q14), vs our estimates of 77.2%. |
| | Non-GAAP OpM was 25.1% (30.5% in 4Q14 and 22.5% in 1Q14), vs our 20.2%. |
| | Cash balance: Qihoo ended the quarter with a total cash balance of US$1.5bn and US$135mn of short-term investments. |
| | **Barclays**, in a later report, wrote that the Company's earnings beat was "mainly driven by better-than-expected online advertising revenue growth (+75% y/y) partially offset by soft [Internet Value Added Services] growth (+7%) which was impacted by lottery suspension and slowdown in web games." Barclays lowered its price target for the Company to $83 from $84 as the analyst "fine-tune[d its] estimates":[10] |
| | We maintain our OW rating and adjust our PT slightly to US$83 (from US$84) as we fine-tune our estimates. 1Q15 revenues growing 45% y/y beat our and Bloomberg consensus estimates modestly by 1.7% and 1% respectively. Non-GAAP EPADS of US$0.56 beat our forecast by 10 cents and consensus by 8 cents, mainly driven by better-than-expected online advertising revenue growth (+75% y/y) partially offset by soft IVAS growth (+7%) which was impacted by lottery suspension and slowdown in web games. 2Q15 revenue guidance of 37-40% growth was relatively in-line with our and Street expectations. We fine-tune our revenue/non-GAAP EPADS forecasts by 0.5%/1.1% for 2015 and by 0.2%/-1% for 2016. Our new PT of US$83 is based on a P/E of 20x (unchanged) 2016E non-GAAP EPADS of US$4.17 (from US$4.20). |
| | Search revenue solid; traction in medical: Management noted that current PC search traffic share stays around 30% with search revenues share having reached approximately 6-7% run-rate as of end 2014, and aims to achieve 15% by end 2015. We estimate search revenues grew by ~190% y/y to US$116mn in 1Q15 and we model search revenues to grow to US$170.5mn |

---

[10] Barclays, "Qihoo 360 Technology Co., Ltd., Decent results with improved margins," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | for 2Q15 and US$695mn (+134% y/y) for 2015, likely benefitting from improved keyword coverage and initial revenues from medical customers.<br><br>Mobile metrics and app store: Mobile security product 360 Mobile Safe reached 778mn smartphone users in Mar 2015, up 4.6% from 744mn in 4Q14.  We estimate that total mobile app store revenue came in at ~US$93mn in 1Q15 with gaming at US$62mn and app advertising at around US$31mn.  We model app store revenue to grow to US$101mn for 2Q15 and at US$425mn for 2015.<br><br>Margins: Gross margins rebounded from 76% in 4Q14 to 79% in 1Q15, mainly due to a cut in traffic acquisition cost for its directory business; non-GAAP operating profit margin improved y/y to 25.1% from 22.5% for 1Q14, thanks to disciplined cost control and operating leverage.  We model non-GAAP OPM of 23% for 2Q15 and 26.6% for FY2015.<br><br>**Credit Suisse** wrote that the Company's first quarter revenue beat the consensus estimate, "mainly driven by search … and mobile app store," and earnings also topped consensus "on margin expansion."  The analyst commented that Qihoo's "PC-based web-game business was a weak link," which "QIHU could be tempted to divest."  The analyst observed that "[m]ost investors we spoke with are quite pessimistic about QIHU's smartphone initiative," however, "this actually makes it easier for QIHU to beat the low expectation":[11]<br><br>Qihoo's (QIHU) 1Q15 revenue and earnings beat consensus by 2% and 19%.  Its revenue increased by 45% YoY, mainly driven by search (192% YoY) and mobile app store (60% YoY).  Op profit grew faster by 62% YoY, on margin expansion.<br><br>QIHU guided for ~37–40% YoY top line growth in 2Q, versus consensus's 38% YoY.  We estimate search and mobile app store revenue to grow by 175% and 52% YoY, respectively, in 2Q.  Op margin may continue to improve by 5 pp in 2Q. |

---

[11] Credit Suisse, "Qihoo 360 Technology Co. Ltd., Oversold stock with strong FY15 earnings growth," May 21, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | PC-based web-game business was a weak link, with revenue down 23% YoY to 13% of Qihoo's total. We think QIHU could be tempted to divest this business to an A-share listed company to maximize its value, given the much higher trading multiple.<br><br>We increase FY15/16E earnings by 3% and 5%, respectively, on higher margins. We maintain OUTPERFORM and our target price of US$77, based on the same SOPV, which implies 21x and 15x FY15/16 P/E, respectively. Qihoo is now trading at 15.9x/11.8x 2015/16E PE, respectively, which provides a good safety margin for long-term investors.<br><br>Strong earnings beat on higher revenue and margins<br>QIHU's 1Q15 revenue and earnings beat street consensus by 2% and 19%, respectively. Its revenue increased by 45% YoY, mainly driven by search (192% YoY) and mobile app store (60% YoY) revenue. Its operating profit grew faster by 62% YoY on margin expansion by 3 pp YoY.<br><br>QIHU guided for ~37–40% YoY top line growth in 2Q, versus consensus estimate of 38% YoY. We estimate search and mobile app store revenue to each grow by 175% and 52% YoY, respectively, in 2Q. We look for 5 pp YoY expansion in its 2Q operating margin.<br><br>Smartphone initiative a free option<br>Most investors we spoke with are quite pessimistic about QIHU's smartphone initiative. This was reflected by the 6% drop in its share price, when the Coolpad JV was initially announced. We found that nowadays much fewer investors question QIHU's move into the smartphone-making field, as they understand that mobile could be an ideal cradle for making an mobile ecosystem. The controversy has further increased, as Alibaba, a higher-profile counterpart, followed suit and invested in another Chinese smartphone maker Meizu. However, now investors worry about whether QIHU can succeed in this highly competitive smartphone market. We actually share some of the concerns, as the company is reluctant to share too much information on its smartphones and strategy for competition reasons. On a positive note, in view of the almost consensus negative view about the prospect of its smartphone business, this actually makes it easier for QIHU to beat the low expectation. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Divesting non-performing businesses<br>We recently attended GMGC (Global Mobile Game Conference) where we heard that domestic listed non-internet companies are enthusiastic about acquiring internet assets, especially online gaming companies, due to the strong cash-generative nature of the gaming business.  Overseas listed gaming companies have become a primary target, as most of them are trading at a massive discount (60-70%) to domestically-listed peers.  As such, we believe QIHU should take advantage of this opportunity to divest some of its non-performing assets such as the web-game business, to generate maximum possible value to shareholders.<br><br>Maintain OUTPERFORM and the US$77 target price<br>We maintain our OUTPERFORM and the US$77 target price, based on the same SOPV, which implies 15x FY16E P/E.  Qihoo is now trading at 15.9x/11.8x FY15/16 PE, versus the historical trough of 13x.  We believe this valuation provides a good safety margin for long-term investors.<br><br>**HSBC** wrote that the Company's first quarter results "beat expectations on margins," while revenue guidance for 2Q15 was "in-line with consensus."  The analyst noted that Qihoo had "[s]trong growth in PC search but other revenue continues to slow" as "the market is rapidly shifting to mobile where Qihoo still has a very limited presence."  HSBC maintained its Hold rating for the Company, "raise[d its] revenue forecasts slightly due to search and Media V, partly offset by slower growth on the PC navigation page and raise[d its] EPS estimates accordingly":[12]<br><br>1Q results above expectations<br>PC search ramping; navigation and mobile gaming slowing<br>Maintain Hold and raise DCF-based target price to USD63 from USD56<br><br>1Q beat expectations on margins.  Total revenue increased 45% y-o-y to USD384m, 2% ahead of our and consensus estimate.  Online advertising revenue amounted to USD245m, up 75% y-o-y, driven by PC search and also Media V, a digital advertising platform which was acquired |

---

[12] HSBC, "Qihoo (QIHU US), Hold: mobile strategy remains key focus," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in 2Q of 2014.  Search revenue grew 190% y-o-y to USD116m, 10% higher than our forecast.  Media V contributed USD13m in revenue.  Internet Value Added Services (IVAS), comprising web and mobile gaming, missed our estimate by 9%.  Non-GAAP EPS was USD0.57, compared to our USD0.52 forecast and consensus of USD0.48.  Gross margins of 79% were 300bps higher than our estimate due to a better revenue mix (IVAS revenues are lower margin than advertising), which led to higher than expected non-GAAP operating margins of 25%.  For 2Q, management expects total revenue to grow by 37 to 40% to a range of USD435m to USD445m, in-line with consensus of USD438m and higher than our estimate of USD421m.<br><br>Strong growth in PC search but other revenue continues to slow.  Search revenue is ramping because the company has added medical ads search in 1Q, but the market is rapidly shifting to mobile where Qihoo still has a very limited presence.  Mobile game and advertising revenue increased 55% y-o-y to USD93m, compared to the 123% growth rate in 4Q.  Navigation page revenue grew a modest 10% y-o-y to USD85m while web game revenue declined 19% y-o-y.  Enterprise revenue was USD5m and the vast majority of this year's contribution will be in 4Q.  We will carefully monitor the launch of a handful of smartphones this summer (through its JV with Coolpad) which should be competitive on price and functionality.<br><br>Estimate changes.  We raise our revenue forecasts slightly due to search and Media V, partly offset by slower growth on the PC navigation page and raise our EPS estimates accordingly.  In particular, we raise our 2015/2016e revenue estimate by 2/3% and our non-GAAP EPS by 0/6%, respectively.  We currently expect Qihoo to grow revenue by 35% this year to USD1.9bn with non-GAAP operating margins of 28%.<br><br>Maintain Hold rating and increase our DCF-TP to USD63 from USD56.  Qihoo is trading at 19.3x and 13.6x on our 2015/2016e non-GAAP EPS and has de-rated significantly over the past several quarters (down 42% since 22 Aug 2014).  That said, we continue to see rising competition on mobile (app store and lack of mobile search) and a maturing PC business.  Success in smartphones could be a positive catalyst.  The key upside/downside risks to our rating include outperformance/underperformance in search advertising and higher/worse margins. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Jefferies** wrote that the Company's "1Q15 results beat with in-line 2Q15 guidance."  The analyst "revised up [its] 2Q15/FY15 search revenue est. by 19.2%/16%," and increased its price target for Qihoo to $60 from $54, but "s[aw] potential downside to app store ad and mobile game revenue, and revised down FY15 est. by 6.2% and 8% respectively," and maintained its Hold rating:[13]<br><br>1Q15 results beat with in-line 2Q15 guidance.  We believe search revenue growth this year will be driven by incremental medical search contribution and deepening PC monetization.  However, we see potential downside to mobile app store ad and mobile game revenue given Qihoo's rising competitive threat in app distribution market.  Maintain Hold; revise up PT by 11% to USD60.<br><br>1Q15 results beat; in-line 2Q15 guidance.  Revenue was USD384.4mn, +45% YoY, 2% above our est. and consensus, 1.1% above high-end of guidance.  Non-GAAP net income came in at USD81.9mn, +11.7% YoY, 12.2% above our est. and 16.3% above consensus.  2Q15 revenue guidance incorporates consensus at USD435-445mn.<br><br>FY15 search revenue growth driven by deepening PC monetization.  According to management, Qihoo's mobile search traffic market share is still at single digit as the company focuses on building the "Haosou" brand awareness before monetizing by YE15.  We believe search revenue growth this year will be driven by incremental medical search contribution and deepening PC search monetization by narrowing search traffic and revenue gap.  We revised up 2Q15/FY15 search revenue est. by 19.2%/16% to USD170mn/ USD695mn respectively.  We revised up 2Q15/FY15 total revenue est. by 2.4%/1.7%.<br><br>Potential downside to mobile app store ad and mobile game revenue.  As published in our report, "What Are China's Mobile App Users Telling Us?", on April 23, 2015, we noted rising competitive threats for Qihoo in both security and app distribution markets.  According to the latest Analysys Int'l data, 360 Mobile Security fell out of top 10 apps as of April 2015; ranking |

[13] Jefferies, "Qihoo 360, PC Search Monetization Deepens; Mounting Risks in App Distribution.  Hold.," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of 360 Mobile Assistant moved down from no. 14 to no. 30 over a 14-month period as app stores of Baidu and handset manufacturers like Xiaomi and Huawei gained market share. Tencent overtook Qihoo as the no. 2 app distribution channel in 1Q15 with 22.3% market share, according to Analysys.  We see potential downside to app store ad and mobile game revenue, and revised down FY15 est. by 6.2% and 8% respectively.  Qihoo expects to launch "Qikoo" branded smartphone models in the upcoming summer, the OS of which will be integrated with its other smart devices such as smartwatch.<br><br>Valuation/Risks Maintain Hold; revise up PT by 11% USD60 based on 17.2x FY15E P/E, a 50.3% discount to the China Internet peer group average of 34.6x FY15 P/E.  Qihoo is currently trading at 16.8x FY15 P/E.  Risks include execution in mobile monetization ramp-up, and intensive game industry competition in China.<br><br>**JP Morgan** wrote that "outperformance of 1Q results does not ease market concerns around Qihoo's long-term outlook, i.e., mobile positioning and slowdown of PC traffic-exporting businesses."  The analyst "believe[d] the sluggish traffic growth will eventually bring pressure on growth rate of the traditional navigation ads service."  JP Morgan decreased its price target for the Company to $63 from $67:[14]<br><br>In our view, outperformance of 1Q results does not ease market concerns around Qihoo's long-term outlook, i.e., mobile positioning and slowdown of PC traffic-exporting businesses.  Although Qihoo has attempted a number of initiatives to address the issues, we see lukewarm progress so far (e.g., smartphone and IOT).  Search monetization could be a revenue growth driver for the next one to two years but lack of mobile search positioning is a bigger concern to the market.  Maintain Neutral.<br><br>1Q beat on margins.  Non-GAAP EPS came in at US$0.57, which beat JPMe/Bloomberg consensus by 18%/18% due to a 3.6ppts beat in gross margin (79.3% vs. JPMe 75.7%).  Total |

---

[14] JP Morgan, "Qihoo 360 Technology Co. Ltd, Search monetization already priced in; long-term uncertainties remain unaddressed," May 22, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenue (US$384m) was 2%/2% higher than JPMe/consensus. Non-GAAP operating margin (25.1%) beat JPMe by 3.7ppts.<br><br>Lackluster user growth leading to sluggish navigation ad performance. PC MAU has witnessed a 6m sequential decline while mobile installation growth slowed down meaningfully (quarterly net adds of 34m in 1Q15 vs.71m in 4Q14). We believe the JV with CoolPad is more of a defensive move to alleviate usage growth slowdown, but it might be difficult to re-fuel the user growth given the development stage of China's mobile internet. We believe the sluggish traffic growth will eventually bring pressure on growth rate of the traditional navigation ads service. We forecast navigation ads to grow 8%/3% in 2015/16, and will start to decline from 2017.<br><br>Early stage of new initiatives. Qihoo's new initiatives (smartphones, IOT, etc) have yet to generate meaningful returns. We believe it is difficult for Qihoo to replicate the success of Xiaomi or LeTV in hardware in the short term.<br><br>Maintain Neutral and revise down PT to US$63. Dec-15 PT is based on 2016E non-GAAP FD EPADS of US$4.17, a FY16-18E EPADS CAGR of 17% and a PEG of 0.9x. PT implies 2016E P/E of 15x.<br><br>**Macquarie** wrote that the Company's "1Q15 revenue came in inline but earnings beat consensus by 14%." The analyst "lift[ed] FY15E and FY16E earnings by 8% and 2% to reflect a stronger than expected 1Q15" and increased its price target for the Company to $99 from $97:[15]<br><br>1Q15 revenue came in inline but earnings beat consensus by 14%. Qihoo is going through a critical transition from PC into mobile with new initiatives such as mobile search brand HaoSou and new QiKoo smartphones. Maintain Outperform on its attractive valuation and robust PC search revenue growth. Low expectations from the Street on its mobile initiatives also suggest limited downside from the current level. We lift our FY15E and FY16E earnings by 8% and 2% and lift our TP from US$97 to US$99 (same 20x FY16PE). |

---

[15] Macquarie, "Qihoo 360 Technology, Strong PC search," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Impact**<br>1Q15 results ahead of expectations.  1Q15 revenue grew 45% YoY to US$384mn, 1-2% ahead of MO/consensus.  Non-GAAP OPM rose to 25.1% compared to 22.5% in 1Q14 and 30.5% in 4Q14.  Adjusted net profit grew 94% YoY to US$80mn, ahead of MQ/consensus of US$58-70mn.  2015 revenue is guided to be US$435-445mn, representing 37-40% YoY growth, in line with consensus of US$438mn.<br><br>Mobile contribution rose again.  Mobile revenue (ads+ games) from app stores grew 11% QoQ and accounted for 24% of total revenue (up from 22% in 1014 and 19% in 4014).  Its mobile search brand HaoSou launched pilot testing in 1Q15 and saw positive user feedback.  Qihoo maintains its target of 15% traffic share in mobile search by the end of 2015.<br><br>PC search expanding into medical ads.  PC search revenue including MediaV more than doubled YoY to US$129mn, contributing 34% of total revenue.  Qihoo launched PC medical search ads in Feb and saw notable pickup in sign-ups from medical advertisers particularly after the Baidu-Putian dispute.  The company expects medical ads to account for 20-25% PC search revenue by the end of 2015.  We estimate PC search revenue to exceed US$700m in 2015, up from US$300m in 2014.<br><br>Launch of QiKoo smartphone on track.  The first smartphone from the Coolpad JV is on track to launch in July.  The company expects to launch a series of new smartphone models under the QiKoo brand in the coming months.  We view this effort to deepen mobile internet penetration through terminals as a positive move for Qihoo but the success and financial benefit is yet to be proven.<br><br>**Earnings and target price revision**<br>We lift FY15E and FY16E earnings by 8% and 2% to reflect a stronger than expected 1Q15 and lift our TP from US$97 to US$99 (same 20x FY16PE).<br><br>**Price catalyst** |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 12-month price target: US$99.00 based on a PER methodology.<br>Catalyst: share repurchase program, mobile search takeoff, smartphone launch<br><br>Action and recommendation<br>We believe the business transition will take time but remain positive on the platform's long-term monetization power.  Maintain OP.<br><br>**Morgan Stanley** wrote that "Qihoo reported strong results for 1Q15, beating consensus and management guidance," and the Company's "outlook [was] in line."  The analyst observed that the Company's "[m]obile search continued to generate significant traffic, though the revenue contribution was still low":[16]<br><br>Qihoo reported strong results for 1Q15, beating consensus and management guidance.  Search revenue contribution continued to rise, whilst new businesses like medical keyword advertising and IoT are on track.  Maintain OW.<br><br>1Q15 beat, outlook in line: Revenues were US$384mn (+45% YoY), beating the high end of guidance (US$375-380mn) and 2% above consensus, mainly driven by solid search and mobile game monetization.  Non-GAAP operating profit was US$97mn (+62% YoY) with non-GAAP OPM at 25%, vs. 22% a year ago.  Non-GAAP diluted EPADS was US$0.57, above consensus of US$0.48.  For 2Q15 revenue, the company guided for US$435-445mn, implying +37-40% YoY growth, in line with consensus of US$438mn.<br><br>Strong revenue momentum from search: Qihoo generated ~US$245mn of online advertising revenue in 1Q15 (~64% of total revenue), up 56% vs. the previous quarter and 54% vs. a year ago.  Search revenue was ~US$109mn in 1Q15, up 173% YoY.  Medical keywords performed well after launch in February.  Management expects that this new initiative could contribute ~10% of total search revenue in the long term.  Mobile search continued to generate significant traffic, though the revenue contribution was still low.  The company indicated that it will focus on monetising mobile search from 2H15. |

---

[16] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Quick Comment: 1Q15 Results Solid, New Business On Track," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Growth in mobile games partly offset by weak web games: Internet VAS revenue recorded 7% YoY growth, to US$134mn.  The strong momentum of mobile games was partly offset by a ~10% YoY decline in web games.  The company guided that this trend will continue in coming quarters.<br><br>Smartphone and IoT exploration will continue: Qihoo reiterated its determination to seek opportunities in smartphones (through a JV with Coolpad) and the IoT market.  The Qihoo smartphone will be launched in 2H15, and the Qihoo smartphone OS will be launched in 2Q15.  The new smartphone will compete with incumbents in terms of offering high quality at a reasonable price.<br><br>Qihoo IoT products already have over 30mn users.  The most popular products are portable WiFi, smart web cameras, and Kid Watch.  Qihoo believes this segment has no clear leaders and a very attractive addressable market.  The early-mover advantage and investment here should prove to be rewarding over the long term.<br><br>**Nomura** wrote that "[s]earch continues to be the highlight [of the Company's] in-line 1Q results."  The analyst "slightly cut [its] 2015/16F sales by 1%/2% as [it] turn[ed] more cautious on search and mobile game growth," but "raise[d] 2015/16F non-GAAP EPS by 8%/10% due to better-than-expected gross margins."  As a result, the analyst increased its price target for the Company to $72 from $69:[17]<br><br>Search continues to be the highlight the in-line 1Q results<br>Search recorded USD116mn in revenues and a 6.4% sequential increase despite weak seasonality.  During the quarter, the company also officially commercialised its healthcare search advertising.  Our 2015F search revenue is largely unchanged at USD680mn (up 129% y-y), or 37% of total revenues by year-end, which is slightly below consensus at USD700mn.  Web games further declined by USD20mn.  Mobile game was only up 5% q-q despite favourable seasonality. |

---

[17] Nomura, "Qihoo, 1Q results largely in line," May 21, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | After results, we slightly cut our 2015/16F sales by 1%/2% as we turn more cautious on search and mobile game growth.  However, we raise 2015/16F non-GAAP EPS by 8%/10% due to better-than-expected gross margins, likely benefiting from less revenue contribution from the low margin webgame business.  Thus we raise our SOTP-based TP to USD72, implying 15x 2016F P/E (EPS of USD4.75) (our valuation methodology remains unchanged).<br><br>Low valuation, yet multiple expansion depends on new initiatives<br>Despite trading at 12x 2016F P/E, Qihoo's multiple is likely to remain under pressure until some new initiatives materialise, including smartphone or hardware strategy taking off and potential strategic investment from China Mobile.  We will closely monitor and update on the progress.  Management also indicated during the conference call that there is possibility to spin off Qihoo's non-core business in the future to better incentivise the management team and optimise corporate structure.<br><br>**Summit** wrote that the Company "reported solid 1Q15 results with both top and bottom lines ahead of street expectations," with revenue "upside … mainly driven by strength in online advertising."  However, the analyst cautioned that Qihoo's "2Q15 guidance implies further growth deceleration, which reflects web games weakness and lottery business disruption," and "[l]onger term, [it had] concerns on the company's mobile monetization traction":[18]<br><br>QIHU reported solid 1Q15 results with both top and bottom lines ahead of street expectations.  2Q15 guidance implies further growth deceleration, which reflects web games weakness and lottery business disruption.  Longer term, we have concerns on the company's mobile monetization traction due to increasing competition in Apps distribution space and Apps' developers' increasing dependence on products vs. channels (pre-installation vs. Apps store).  That said, we continue to see multiple revenue growth drivers which should help drive top-line growth re-acceleration for 2H15, including (1) further desktop search monetization ramp-up; (2) |

---

[18] Summit Research, "Qihoo 360 Co. Ltd., Web Games Weakness and Lottery Disruption Pressure Near-term Growth, but We Expect a Back-half Loaded 2015," May 21, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | increasing medical/pharmaceutical search contribution; (3) mobile search monetization traction; and (4) enterprise security revenue.  We reiterate BUY rating on QIHU shares and maintain PT of $71, which is based on 14x our 16E EPS.<br><br>Positives:<br>1Q15 revenue came in at $384.4M, ahead of consensus of $378.3M.  The upside was mainly driven by strength in online advertising, which was up 75% Y/Y.  In particular, PC search monetization showed momentum, growing 190% Y/Y to $116M, despite the seasonally slow first quarter.<br><br>Benefitting from gross margin's expansion (favorable product mix and low PSP TAC), operating margin improved by 260bps Y/Y and we expect further margin improvement in 2015 despite investments, thanks largely to top-line strength and leverage in the model.<br><br>For search monetization, we expect to see increasing ramp-up near term, benefiting from upgraded back-end system, expanding sales network, and increasing contribution from medical/pharmaceutical search.  We feel comfortable with our forecast of $661M search revenue for 2015.<br><br>Negatives:<br>IVAS segment faces challenges.  While mobile games continue to gain momentum (up 63% Y/Y), web games show further weakness (down 20% Y/Y).  The web games industry becomes increasingly difficult, as users continue to migrate to mobile games, less popular web games published as developers are focused on mobile games, and Tencent's increasing dominance in games distribution and operation.<br><br>2Q15 guidance implies further growth deceleration (roughly 40% Y/Y growth in 2Q15 vs. 45% in 1Q15), which we believe reflects web games weakness and lottery business disruption.  We estimate the lottery business disruption will have 5%-7% Y/Y growth impact to QIHU in 2Q15. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Ahead of the earnings call, **UBS** wrote that the Company reported "in-line sales" and net profit that topped consensus as a result of a "better-than-expected [operating] margin … due to lower-than-expected R&D expenses." The analyst noted that the Company's revenue guidance was better than its estimate:[19]<br><br>Q115: in-line sales; better-than-expected margin<br>Qihoo reported Q115 revenue of US$384.4m (vs. UBSe of US$379.8m and consensus of US$377.9m), down 11% QoQ, up 45% YoY.  Online advertising rev was US$245.3m (vs. UBSe of US$244.8m), driven by search monetisation and mobile advertising.  Internet value-added services rev was US$133.7m (vs. UBSe of US$133.0m): the 7% YoY growth was driven by strong mobile game revenue, while the 20% QoQ decline was mainly due to weak web game and suspension of lottery.  Non-GAAP operating margin was 25.1% (vs. UBSe of 19.6%), down 5.5ppt QoQ but up 2.6ppt YoY, due to lower-than-expected R&D expenses.  Non-GAAP net profit was US$81.9m (vs. UBSe of US$68.6m and consensus of US$70.4m).  Qihoo guided US$435m-445m revenue for Q215, +37%-40% YoY (vs. UBSe of US$414m and consensus of US$438m).<br><br>Maintain strong operational metrics on PC<br>Total monthly active users of PC-based products and services reached 503m, +5.0% YoY.  Total smartphone users of mobile security products were 778m, +44.6% YoY.  Monthly active users of PC browsers were 376m, +10.9% YoY.  Average daily unique visitors to 360 Personal Start-up page and its sub-pages were 133m, +9.0% YoY.  Average daily click on 360 Personal Start-up page and sub-pages were 690m, -10.6% YoY.  User penetration of 360's PC-based products was 94.7% vs. 96.1% in Q414.<br><br>Key topics for the earnings call (7:30am ET, +1 866-519-4004)<br>1) Updates on key performance metrics for PC and mobile search, navigation and online games (web and mobile).  2) Updates on the 'Haosou' rebranding initiative.  3) Updates on the progress of medical ads.  4) Updates on the 2015 margin outlook given the revenue shift to mobile devices and spending to promote mobile search.  5) Updates on enterprise security |

---

[19] UBS, "Qihoo 360 Technology, Q115 quick take," May 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | product offerings.  6) Progress on hardware investments and the new smartphone via JV with Coolpad.  7) Updates on smart home and IoT strategy. |
| | Valuation: Buy rating with a US$85.00 price target<br>We derive our price target from a DCF-based methodology and explicitly forecast long-term valuation drivers using UBS's VCAM tool, assuming a WACC of 10.3%. |
| | **UBS**, in a later report, "raise[d its] 2015-17E revenues by 1-2%, mainly due to higher revenue from PC search and mobile games, partly offset by lower revenue from navigation and web games," and increased its 2015 to 2017 net profit estimates "with upside from revenue and margins largely offset by higher tax rates."  However, UBS stated that it was "[a]waiting more visibility on [Qihoo's] mobile search monetization," which the analyst didn't expect until "Q415 at the earliest":[20] |
| | Ramping up in PC search monetisation and mobile games<br>Qihoo reported in-line Q115 revenue, while non-GAAP earnings came in 19% above UBSe on better operating margins.  We were positive on: 1) Further monetisation of PC search traffic. We estimate PC search revenue of US$116m in Q115 (excl.  MediaV), and expect it to reach US$171m in Q215 (+47% QoQ) driven by strong customer engagement, improved monetisation system, and new ads verticals (eg.  medical).  2) Continued progress in mobile games, aided by industry trends shifting to mid-to-hard core game genres.  We were less optimistic on: 1) declining trend in web games (-29% QoQ) as the industry softens.  2) Lack of visibility on mobile search monetisation. |
| | Awaiting more visibility on mobile search monetisation<br>In Q115, we estimate Qihoo's rev from mobile games and mobile ads were US$62m (+5% QoQ) and US$31m (+29% QoQ), respectively.  The aggregated mobile rev contributed to 24.3% to total rev in Q115, up from 19.3% in Q414, while lagging Baidu's 50% level.  Mobile search monetisation remains at an early stage.  Qihoo has taken initiatives to drive mobile monetisation and develop a mobile internet ecosystem, including 'Haoso' rebranding, upcoming |

---

[20] UBS, "Qihoo 360 Technology, Awaits more visibility on mobile search," May 21, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | launch of 'Qiku' smartphones, and IoT initiatives.  We expect more visibility from Q415 at the earliest.<br><br>Slight earnings revisions<br>Our revised Q215E revenue is US$438m (up 6%).  We raise our 2015-17E revenues by 1-2%, mainly due to higher revenue from PC search and mobile games, partly offset by lower revenue from navigation and web games.  We raise Q215E non-GAAP operating margin by 1.1ppt to 25.4%.  Our 2015-17E non-GAAP net profit is 1% higher, with upside from revenue and margins largely offset by higher tax rates.<br><br>Valuation: maintain Buy rating and PT of US$85.00<br>We derive our price target from a DCF-based UBS VCAM tool, assuming a WACC of 10.3%. We believe Qihoo's risk reward is becoming more appealing.  Market sentiment has been weak, while fundamentals remain solid with Qihoo's core businesses.  Qihoo trades at 16.2x 2015E PE and 0.3x PEG, at 37% and 58% discount to Baidu.<br><br>Following the Company's disclosures on May 19, 2015, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS increased to $78.89 from $77.93, or 1.23%.  All 24 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.[21]) |

---

[21] Exhibit 5C contains a summary of analysts' price targets and rating actions for Qihoo surrounding each event date, as provided by *Bloomberg*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Remark:** Given that: (i) Qihoo reported "in-line sales,"[22] and "[d]ecent results with improved margins" for 1Q15;[23] (ii) "2Q15 guidance [was] in-line";[24] and (iii) "1Q results [did] not ease market concerns around Qihoo's long-term outlook, i.e., mobile positioning and slowdown of PC traffic-exporting businesses,"[25] the statistically significant Company-specific stock price decline on May 20, 2015 is consistent with that expected in an efficient market. |
| 6/17/2015 | Before market open on Wednesday, June 17, 2015, Qihoo announced it had received a preliminary, non-binding proposal from Qihoo's Chairman and CEO together with other potential investors, to acquire the company for $77.00 per Qihoo ADS.  Qihoo's Board of Directors cautioned that it "ha[d] not had an opportunity to carefully review and evaluate the proposal or make any decision with respect to the Company's response to the proposal," and it "intend[ed] to form a special committee consisting of independent directors to consider the proposal":[26] |

[22] UBS, "Qihoo 360 Technology, Q115 quick take," May 20, 2015.  *See also*, *e.g.*, Bank of America Merrill Lynch, "Qihoo, Search monetization offsets maturing businesses," May 20, 2015; Barclays, "Qihoo 360 Technology Co., Ltd., First Look: 1Q15 beat and 2Q15 guidance in-line," May 20, 2015; Macquarie, "Qihoo 360 Technology, Strong PC search," May 20, 2015.

[23] Barclays, "Qihoo 360 Technology Co., Ltd., Decent results with improved margins," May 20, 2015.  *See also*, *e.g.*, Credit Suisse, "Qihoo 360 Technology Co. Ltd., Oversold stock with strong FY15 earnings growth," May 21, 2015; HSBC, "Qihoo (QIHU US), Hold: mobile strategy remains key focus," May 20, 2015; JP Morgan, "Qihoo 360 Technology Co. Ltd, Search monetization already priced in; long-term uncertainties remain unaddressed," May 22, 2015; UBS, "Qihoo 360 Technology, Q115 quick take," May 20, 2015.

[24] Barclays, "Qihoo 360 Technology Co., Ltd., First Look: 1Q15 beat and 2Q15 guidance in-line," May 20, 2015.  *See also*, *e.g.*, HSBC, "Qihoo (QIHU US), Hold: mobile strategy remains key focus," May 20, 2015; Jefferies, "Qihoo 360, PC Search Monetization Deepens; Mounting Risks in App Distribution. Hold.," May 20, 2015; Morgan Stanley, "Qihoo 360 Technology Co Ltd, Quick Comment: 1Q15 Results Solid, New Business On Track," May 20, 2015.

[25] JP Morgan, "Qihoo 360 Technology Co. Ltd, Search monetization already priced in; long-term uncertainties remain unaddressed," May 22, 2015.  *See also*, *e.g.*, Bank of America Merrill Lynch, "Qihoo, Search monetization offsets maturing businesses," May 20, 2015; Barclays, "Qihoo 360 Technology Co., Ltd., Decent results with improved margins," May 20, 2015; Credit Suisse, "Qihoo 360 Technology Co. Ltd., Oversold stock with strong FY15 earnings growth," May 21, 2015; Summit Research, "Qihoo 360 Co. Ltd., Web Games Weakness and Lottery Disruption Pressure Near-term Growth, but We Expect a Back-half Loaded 2015," May 21, 2015.

[26] *PR Newswire*, "Qihoo 360 Announces Receipt of a Preliminary Non-Binding Proposal to Acquire the Company," June 17, 2015, 6:41 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Qihoo 360 Technology Co. Ltd. ("Qihoo 360" or the "Company") (NYSE: QIHU), a leading Internet company in China, today announced that its board of directors (the "Board") has received a preliminary non-binding proposal letter, dated June 17, 2015, from Mr. Hongyi Zhou, chairman and chief executive officer of the Company, CITIC Securities Co. Ltd. or its affiliates, Golden Brick Capital Private Equity Fund I L.P., China Renaissance Holdings Limited or its affiliates and Sequoia Capital China I, L.P. and/or its affiliates, to acquire all of the outstanding Class A and Class B ordinary shares of the Company not owned by them or their affiliates, including Class A ordinary shares represented by American depositary shares (the "ADSs", each two representing three Class A ordinary shares), for $51.33 in cash per Class A or Class B ordinary share, or $77.00 in cash per ADS. A copy of the proposal letter is attached hereto as Exhibit A.<br><br>The Board intends to form a special committee consisting of independent directors to consider the proposal. The Board expects that the special committee will retain independent advisors, including independent financial and legal advisors, to assist it in this process.<br><br>The Board cautions the Company's shareholders and others considering trading the Company's securities that the Board has just received the proposal letter and has not had an opportunity to carefully review and evaluate the proposal or make any decision with respect to the Company's response to the proposal. There can be no assurance that any definitive offer will be made, that any definitive agreement will be executed relating to the proposed transaction or that this or any other transaction will be approved or consummated. The Company does not undertake any obligation to provide any updates with respect to this or any other transaction, except as required under applicable law.<br><br>The proposal represented "a premium of 32.7% to the average closing price of the Company's ADSs during the last 30 trading days," and "a premium of 16.6% to the closing price" of Qihoo's ADS the prior day.[27] |

---

[27] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | According to *Reuters*, the proposal to Qihoo was the latest and largest after "[a] string of smaller Chinese companies … ha[d] all received 'go-private' bids in recent weeks," as "[t]ech executives at several Chinese companies are betting on higher valuations back home, where stock markets have been on fire for some time. … Many of these companies also hope[d] to avoid any legal fallout when Beijing formally outlaws foreign shareholder control of firms in protected tech sectors."[28]<br><br>Qihoo's Chairman and CEO Zhou reportedly stated in an internal email that "Qihoo's market capitalization of about $8 billion doesn't show the company's full value and privatization is what we must do to bring out the company's worth."[29]<br><br>**Bank of America Merrill Lynch** wrote that the "go-private offer" for the Company was "materially above the current price," noting that "it would require 2/3 of total voting rights to pass," and "[i]n the past, many go-private deals of ADRs took 6-9 months to complete."  The analyst "expect[ed] Qihoo to see improvement in monetization of its high-margin search biz to drive earnings growth and valuation upside, even if the offer is not passed":[30]<br><br>    US$77 offer price; implying 22x/18x 16E GAAP/ Non-GAAP PE<br>    Qihoo announced receiving a non-binding go-private offer at US$77 per ADS, which implies a<br>    16.5% premium over the last closing price before the announcement and 22x 16E GAAP PE or<br>    18x non-GAAP PE, from Chairman and CEO, CITIC Securities, Golden Brick Capital, China<br>    Renaissance, and Sequoia Capital.  Fundamentally, we expect Qihoo to see improvement in<br>    monetization of its high-margin search biz to drive earnings growth and valuation upside, even<br>    if the offer is not passed.  On the other hand, the go-private offer, if approved, would set a<br>    supporting level of US$77, which is still materially above the current price.  Should voting be<br>    held, it would require 2/3 of total voting rights to pass the proposal according to Qihoo's change<br>    of control requirement in its Articles of Association.  In the past, many go-private deals of<br>    ADRs took 6-9 months to complete.  As indicated in recent news reports by media outlets like |

---

[28] *Reuters*, "UPDATE 2 – Qihoo 360 latest NY-listed Chinese company to get 'go-private' bid," June 17, 2015, 12:44 PM.

[29] *Forbes*, "Qihoo 360 Receives Go-Private Proposal," June 17, 2015, 7:51 AM.

[30] Bank of America Merrill Lynch, "Qihoo, Go-private offer implying 22x GAAP PE," June 18, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | the Wall Street Journal, the strong equity market in China and its opening up to Internet companies have induced some management teams and PEs to consider following the steps of Focusmedia for a return to the domestic market.<br><br>Business updates: focusing on device strategy<br>Qihoo has been increasing its investment in smart and security devices.  It has raised its stake in the JV with Coolpad to deepen its foothold in the smartphone market.  The company has launched two smartphone series on its online sales channel (priced at RMB399 to 699) and continues to upgrade its other wearables and devices including bracelets, routers and chargers.  We won't be surprised to see the strategy to include smart appliances and video/audio equipment in the future.  On search, we think Qihoo should see monetization climb on an improving ad system and solid traffic share on the PC side after its rebranding earlier this year.  Qihoo's mobile Security and mobile Assistant, rather than its mobile browser or mobile search, remain the company's more popular mobile apps at the moment.  We think there is room for Qihoo to shift more of its marketing resources to support its smart device strategy from pre-installations or mobile traffic in the near term.  We maintain our Buy rating.<br><br>**Guotai Junan** wrote that the "proposed acquisition price was a 16.6% premium before the announcement and the stock surged by 6.2% after the announcement."  The analyst opined that "the chance of [Qihoo's] de-listing is high."  Guotai downgraded its rating for the Company to "Neutral" from "Buy," but increased its price target to $77 from $75:[31]<br><br>The Company received a non-binding proposal letter for privatization with the target price of US$77.00 per ADS.  The proposed acquisition price was a 16.6% premium before the announcement and the stock surged by 6.2% after the announcement.  The Company was trading at a valuation lower than its China market listed peers. |

---

[31] Guotai Junan International, "Qihoo 360 Technology Co. Ltd, Received Privatization Proposal, 'Neutral'," June 18, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We think Qihoo 360 has a possibility of re-listing in China's stock market, due to higher market valuation and also since recently the State Council of China has been encouraging Chinese firms with special share structure such as VIE structure to list in China's stock market.<br><br>Downgrade the investment rating to "Neutral" and revise up the TP from US$75.00 to US$77.00.  We downgrade the Company's investment rating to "Neutral".  The new TP represents 17.8x FY15 PER, 12.4x FY16 PER, 10.4x FY17 PER and 0.45 FY14-17 PEG.<br><br>***<br>The Company received a non-binding proposal letter for privatization with the target price of US$77.00 per ADS.  Qihoo 360 received a preliminary non-binding proposal letter in June 17, 2015 from investors to acquire all of the outstanding shares.  The investors include chairman and CEO of the Company Mr Hongyi Zhou, CITIC Securities Co. Ltd. or its affiliates, Golden Brick Capital Private Equity Fund I L.P., China Renaissance Holdings Limited or its affiliates and Sequoia Capital China I, L.P. and/or its affiliates.  The target acquisition price is US$77.00 per ADS which was 16.6% premium to the stock price before the announcement and the stock surged by 6.2% after the announcement.  The Company's Board intends to form a special committee consisting of independent directors to consider the proposal.  The acquisition deal is not confirmed but we think the chance of de-listing is high.<br><br>**JP Morgan** wrote that the "privatization price implies a 16.6% premium to Qihoo's close price (US$66) on June 16" and "implies 22.2% upside to our PT."  The analyst stated that privatization "would give Qihoo higher valuation and more financial flexibility for business expansion and investment in long-term growth opportunities." JP Morgan added, "[f]rom a strategic perspective, we believe a domestic corporate structure could allow Qihoo to better penetrate the enterprise security market and partner with state-owned enterprises (SOEs) such as telecom operators":[32]<br><br>Qihoo announced on June 17 that the company had received a preliminary non-binding proposal from a consortium (formed by Hongyi Zhou, Chairman and the CEO of the company, as well as |

---

[32] JP Morgan, "Qihoo 360 Technology Co. Ltd, First take on the privatization proposal," June 18, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | other consortium members including CITIC Securities, Golden Brick Capital Private Equity Fund, China Renaissance, Sequoia Capital, and/or their respective affiliates) to acquire all its outstanding Class A and Class B ordinary shares for US$51.33 per ordinary share (US$77 per ADS). The Consortium holds at least a 17.7% stake in Qihoo (16.2% from Hongyi Zhou and 1.5% from Sequoia) and has 42.6% of the voting power. |
| | A premium to current market price. The privatization price implies a 16.6% premium to Qihoo's close price (US$66) on June 16 and a 32.7% premium to the average close price over the past 30 trading days. Meanwhile, the proposal price implies 22.2% upside to our PT. |
| | The transaction is still pending approval from the Board and shareholders. The privatization proposal has yet to be approved by the Board of Directors and Shareholders. The Board will form a special committee to evaluate the transaction, which may involve assistance from independent advisors (e.g. financial and legal advisors) before reaching a final conclusion on the proposal. The process usually takes 4-6 months. |
| | Considerations behind the privatization. We believe such a privatization plan could be driven by both financial and strategic considerations. Financially, privatization of Qihoo (likely followed by a potential domestic IPO) would give Qihoo higher valuation and more financial flexibility for business expansion and investment in long-term growth opportunities. As a means of comparison, Shanghai 2345 Network, which operates a similar navigation page business but with a significantly lower user penetration and market share than Qihoo, trades at a total valuation of Rmb48.5bn (US$7.8bn, Bloomberg consensus 2016E P/E of 109x) as of June 17, which is comparable to Qihoo (US$8.5bn as of June 16, Bloomberg consensus 2016E P/E of 14x). From a strategic perspective, we believe a domestic corporate structure could allow Qihoo to better penetrate the enterprise security market and partner with state-owned enterprises (SOEs) such as telecom operators. |
| | Implications from the deal. The offer is the first privatization proposal among large-cap Chinese ADR companies and could trigger further privatizations. A potential domestic IPO should improve Qihoo's capital-sourcing capabilities, and allow the company to more |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | aggressively push its mobile strategy – particularly the smartphone endeavor.  We believe this is incrementally negative for Baidu and Tencent.  In addition, a better-funded Qihoo could potentially allocate more financial resources to overseas markets, which would be incrementally negative for Cheetah Mobile. <br><br> **Morgan Stanley** wrote that the Company's ADS "closed 9% below the offered price of US$77 … reflect[ing] market concerns on timing of the transaction, given the substantial financing required."  Morgan Stanley was "unaware of whether the consortium has secured the required financing":[33] <br><br> QIHU has received a privatisation proposal from a consortium that includes the CEO Hongyi Zhou, CITIC Securities and Sequoia.  The stock closed 9% below the offered price of US$77.  We think this may reflect market concerns on timing of the transaction, given the substantial financing required. <br><br> Proposal to privatise at US$77 per ADS.  QIHU has received a preliminary non-bidding [*sic*] proposal from CEO Hong Yi Zhou, CITIC Securities and Sequoia, to acquire all the outstanding shares of the company at US$77 per ADS (US$51.3 per ordinary share).  This represents a premium of 16.6% to the closing price on June 16 and a premium of 32.7% relative to the average closing price during the past 30 trading days.  The board has set up a special committee to examine the proposal. <br><br> Potential rationales for privatisation.  We think management and the consortium want to take the company private due to: 1) Stock price underperformance, up only 11% YTD, vs. Chinese internet peers at 20%+; 2) low valuation – QIHU was trading at 14x 2016e P/E before the proposal was announced, vs. 23x for platform peers; and 3) significant management voting rights (58%) and high cash balance.  The board intends to form a special committee consisting of independent directors to consider the proposal. |

---

[33] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Correction: Riding the Privatization Wave, What are the Key Risks?" June 18, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Potential risks with transaction.  QIHU's stock price closed at US$70.15 per ADS following the announcement, up 6%.  This is, however, 9% below the offer price of US$77.  We believe this discount reflects some market concerns about the potential timing of the transaction, given the substantial financing required.  As shown in Exhibit 2, this is the largest privatisation transaction announced among the Chinese ADRs.  We estimate that the shares not held by management and other shareholders in the consortium amount to 137mn, which means the consortium would need to prepare financing of ~US$7bn.  We are unaware of whether the consortium has secured the required financing.<br><br>Read across for other China internet stocks.  Amidst the trend of Chinese ADR privatisation, we see this proposed QIHU transaction as somewhat symbolic.  Not only would QIHU be the largest company in terms of market cap to be taken private, but it would also be one of the largest platforms, with the most significant user base – 77% penetration of China internet users.  Should the deal go ahead, we think this might spread the privatisation theme to the larger internet companies.<br><br>**Nomura** wrote that "a big cow like Qihoo was triggered to go private because of its long-time low valuation in the US market," the "[t]he consortium members are confident to timely secure adequate financing to consummate the [go-private] transaction," and the "transaction is likely to be approved very soon" by Qihoo's Board:[34]<br><br>Qihoo receives non-binding offer at USD77 per ADS<br>On 17 June, Qihoo announced a preliminary non-binding proposal letter from Mr. Hongyi Zhou (chairman of the company), CITIC Securities, Golden Brick Capital Private Equity Fund, China Renaissance, and Sequoia Capital to acquire all the outstanding shares not owned by the party for USD77 per ADS in cash.  The transaction will be financed with a combination of debt and equity capital.  The offering price represents a premium of 16.6% to Qihoo's 16 June closing price and a premium of 32.7% to the average closing price of the last 30 trading days.<br><br>How much money does the acquirer need and how long will it take to complete the deal? |

[34] Nomura, "Qihoo, The big cows are also coming home," June 17, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Since the deal was initiated by Qihoo's chairman and Sequoia Capital, we estimate the amount of the 82.3% shares remaining at a cost of USD8.2bn (other PE funds ownership was not disclosed).  The consortium members are confident to timely secure adequate financing to consummate the transaction.<br><br>Mr. Hongyi Zhou and Sequoia Capital, together with other Board Directors currently obtain 61% of voting rights.  Under the Cayman Law, if the company chooses the merger process for its "take private" transaction, the agreement only need to be authorised and approved by two-thirds of the voting power of the shares present.  In this sense, we think the go-private transaction is likely to be approved very soon.<br><br>Why are the big cows coming home?<br>In our opinion, a big cow like Qihoo was triggered to go private because of its long-time low valuation in the US market.  The second-best players in verticals are often positioned with a much lower multiple than the top companies.  In addition, Qihoo currently has only USD582mn net cash compared to Baidu's USD7,626mn.  We think this will also limit Qihoo from strategically expanding in new areas to compete with peers.  We believe Qihoo's going private transaction could lead the trend for more quality companies to head back to more familiar waters.  The second top companies within a vertical may have more incentive to go back to A-shares for higher valuation and more adequate funding and resources to fight to the top.<br><br>**UBS** wrote that the "offer price represents a 16.6% premium to [Qihoo's] last closing price."  The analyst remarked that it had "a mixed view on Qihoo's fundamentals across different sub-sectors":[35]<br><br>Qihoo receives acquisition proposal for US$77.0 per ADS<br>Qihoo 360 announced on 17 June 2015 that its board has received a preliminary nonbinding proposal letter from Chairman Mr. Zhou, CITIC Securities Co., Golden Brick Capital Private Equity Fund, China Renaissance Holdings, and Sequoia Capital China, to acquire all of the |

---

[35] UBS, "Qihoo 360 Technology, Qihoo receives acquisition proposal," June 17, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | outstanding Class A and Class B ordinary shares of the company they do not own, including ADS, for US$51.33 per ordinary share, or US$77.00 per ADS in cash.  The offer price represents a 16.6% premium to last closing price.  This is the 15th proposal for Internet-related China ADRs to 'go private' (see our report also dated today, "China Internet Sector: Reading the recent privatization rally").  Based on Qihoo's 2014 annual report, Mr. Zhou and Sequoia Capital had a 16.2% and 1.2% stake in Qihoo, and 39.4% and 3.0% voting power, respectively, as of 31 Dec 2014.<br><br>Mixed fundamental outlook<br>We have a mixed view on Qihoo's fundamentals across different sub-sectors.  We are positive on further monetisation of Qihoo's PC search traffic driven by strong customer engagement, improved monetisation system, and new ads verticals (eg. medical); as well as continued progress in mobile games, aided by industry trends shifting to mid-to-hard core game.  On the other hand, we are less optimistic on the declining trend in Qihoo's web games business as the industry softens, and the lack of visibility on mobile search monetisation for Qihoo (we expect more visibility from Q415 at the earliest).<br><br>Upside/downside analysis - implies a valuation of US$116.0/US$41.6 per share<br>In our upside scenario, we assume revenue from the navigation site, search engine, and online games grows a further 20% in 2015-18, longer-term sales grow 0.5ppt, and OPM increase 100bp in 2015-18.  In our downside scenario, we assume revenue from the navigation site, search engine, and online games slows 30% in 2015-18, longer-term sales growth is 0.5ppt lower, and OPM is 300bp lower in 2015-18.<br><br>Valuation: Buy rating and PT of US$85.00<br>We derive our PT from a DCF-based UBS VCAM tool, assuming a WACC of 10.3%.  Qihoo trades at 18.2x 2015E PE and 0.3x PEG, at a 34% and 55% discount to Baidu, respectively. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News articles attributed the increase in the Company's ADS price on June 17, 2015 to the Company's announcement.[36] <br><br> Following the Company's disclosures on June 17, 2015, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS increased to $77.31 from $77.23, or 0.11%.  Of the 25 analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating.  (*See* Exhibit 5C.) <br><br> **Remark:** Given that: (i) Qihoo's "privatization price implie[d] a 16.6% premium to Qihoo's close price (US$66) on June 16";[37] and (ii) the Company's ADS "closed 9% below the offered price of US$77 … reflect[ing] market concerns on timing of the transaction, given the substantial financing required,"[38] the Company-specific stock price increase on June 17, 2015, which is statistically significant at the 89.7% confidence level, is consistent with that expected in an efficient market. |
| 6/19/2015 | Before market open on Friday, June 19, 2015, Qihoo announced that it had formed in "special committee" to consider the "going private" proposal received two days earlier, but had "not had an opportunity to carefully review and evaluate the proposal or make any decision with respect to the Company's response to the proposal":[39] |

[36] *See, e.g.*, *Reuters*, "BUZZ-Qihoo 360 Technology Co Ltd: Gets $10.06-bln buyout offer," June 17, 2015, 9:17 AM; *TheFlyontheWall.com*, "BOBE: On The Fly: Pre-market Movers [MORE]," June 17, 2015, 9:18 AM; *Bloomberg First Word*, "Qihoo 360 Jumps After Takeover Offer, Leading China ADR Advance," June 17, 2015, 9:39 AM; *Bloomberg News*, "Qihoo Soars as Biggest Chinese Web Buyout Lifts SouFun to Xunlei," June 17, 2015, 3:36 PM; *Investor's Business Daily*, "Stock Futures Trim Early Gains; Kythera, Qihoo Rise, FedEx Slips," June 17, 2015; *Dow Jones Institutional News*, "ADRs End Mixed; Qihoo Rises," June 17, 2015, 5:54 PM; *Dow Jones Institutional News*, "Let China Have Its Internet Laggards--Heard on the Street," June 18, 2015, 2:48 AM.

[37] JP Morgan, "Qihoo 360 Technology Co. Ltd, First take on the privatization proposal," June 18, 2015.  *See also*, *e.g.*, Bank of America Merrill Lynch, "Qihoo, Go-private offer implying 22x GAAP PE," June 18, 2015; Nomura, "Qihoo, The big cows are also coming home," June 17, 2015; UBS, "Qihoo 360 Technology, Qihoo receives acquisition proposal," June 17, 2015.

[38] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Correction: Riding the Privatization Wave, What are the Key Risks?" June 18, 2015.

[39] *PR Newswire*, "Qihoo 360 Announces Formation of Independent Special Committee to Consider 'Going Private' Proposal," June 19, 2015, 7:36 AM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Qihoo … announced today that its board of directors (the "Board") has formed a special committee consisting of three independent, disinterested directors, Dr. Eric Chen, Dr. Jianwen Liao and Dr. Ming Huang, to consider the previously announced non-binding "going private" proposal that the Board received on June 17, 2015.  Dr. Eric Chen will chair the special committee.  The special committee has retained Skadden, Arps, Slate, Meagher & Flom as its U.S. legal counsel, and intends to retain an independent financial advisor in due course, to assist it in this process.<br><br>The Board cautions the Company's shareholders and others considering trading the Company's securities that the Board has just received the proposal letter and has not had an opportunity to carefully review and evaluate the proposal or make any decision with respect to the Company's response to the proposal.  There can be no assurance that any definitive offer will be made, that any definitive agreement will be executed relating to the proposed transaction or that this or any other transaction will be approved or consummated.  The Company does not undertake any obligation to provide any updates with respect to this or any other transaction, except as required under applicable law.<br><br>The Company had previously announced, on June 17, 2015, that its "Board intends to form a special committee consisting of independent directors to consider the proposal.  The Board expects that the special committee will retain independent advisors, including independent financial and legal advisors, to assist it in this process."[40]<br><br>Several analysts had previously mentioned the Company's intention to form a special committee.  For example:<br><br>• **Guotai Junan** (6/18/2015): "The Company's Board intends to form a special committee consisting of independent directors to consider the proposal."[41] |

---

[40] *PR Newswire*, "Qihoo 360 Announces Receipt of a Preliminary Non-Binding Proposal to Acquire the Company," June 17, 2015, 6:41 AM.

[41] Guotai Junan International, "Qihoo 360 Technology Co. Ltd, Received Privatization Proposal, 'Neutral'," June 18, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | • **JP Morgan** (6/18/2015): "The Board will form a special committee to evaluate the transaction, which may involve assistance from independent advisors (e.g. financial and legal advisors) before reaching a final conclusion on the proposal."[42] <br><br> • **Morgan Stanley** (6/18/2015): "The board intends to form a special committee consisting of independent directors to consider the proposal."[43] <br><br> Following the Company's disclosures on June 19, 2015, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $77.31. All 24 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.) <br><br> **Remark:** Given that Qihoo had previously disclosed its intent to form an independent special committee to evaluate the proposal, the statistically insignificant Company-specific return on June 19, 2015 is consistent with that expected in an efficient market. |
| 7/6/2015 | Before market open on Monday, July 6, 2015, Qihoo announced that its "independent special committee" had "retained J.P. Morgan Securities (Asia Pacific) Limited as its financial advisor to assist it in this process" of evaluating the going private proposal:[44] <br><br> Qihoo 360 Technology Co. Ltd. ("Qihoo 360" or the "Company") (QIHU), a leading Internet company in China, today announced that the independent special committee of the Company's Board of Directors (the "Independent Committee"), formed to consider the previously announced non-binding "going private" proposal that the Board received on June 17, 2015, has retained J.P. Morgan Securities (Asia Pacific) Limited as its financial advisor to assist it in this process. The special committee has retained Skadden, Arps, Slate, Meagher & Flom as its U.S. legal counsel, and the buyer group proposing the going-private transaction is represented by |

---

[42] JP Morgan, "Qihoo 360 Technology Co. Ltd, First take on the privatization proposal," June 18, 2015.

[43] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Correction: Riding the Privatization Wave, What are the Key Risks?" June 18, 2015.

[44] *PR Newswire*, "Qihoo 360 Special Committee Engages Financial Advisor," July 6, 2015, 8:13 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Kirkland & Ellis.

The Board cautions the Company's shareholders and others considering trading in the Company's securities that no decision has been made on the response to the proposal.  There can be no assurance that any definitive offer will be made, that any agreement will be executed or that this or any other transaction will be approved or consummated.  The Company does not undertake any obligation to provide any updates with respect to this or any other transaction, except as required under applicable law.

**JP Morgan** announced that it was suspending its coverage of Qihoo due to its "involvement in the transaction announced on 6 July 2015."[45]

Previously, on Saturday, July 4, 2015, "China ha[d] reportedly decided to bar new initial public offerings of stock and create a fund to stabilize its stock market, which has been roiled by a wave of selloffs."[46]  "The move was ordered at a meeting of the State Council, China's cabinet, and [would] be enforced by the China Securities Regulatory Commission ['CSRC'], the financial magazine Caijing reported on its website on Saturday, without saying how it obtained the information or how long the planned freeze would last."[47]

As a result, "[t]wenty-eight companies halted their IPOs, according to filings to the nation's two exchanges Saturday."[48] |

---

[45] JP Morgan, "Qihoo 360 Technology Co. Ltd, Suspending rating and price target," July 7, 2015.

[46] *Associated Press*, "China to Create $19B Fund to Support Plunging Stock Market," July 4, 2015, 12:39 PM.  *See also Bloomberg*, "*CHINA SUSPENDS NEW INITIAL PUBLIC OFFERINGS, CAIJING REPORTS," July 4, 2015, 7:52 AM.

[47] *Bloomberg*, "China Freezes IPOs in Attempt to Stem Stock Market Bleeding," July 4, 2015, 11:50 AM.

[48] *Bloomberg First Word*, "GREATER CHINA DAYBOOK: Stock Stabilization Efforts; IPO Halts," July 5, 2015, 9:22 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | On Sunday, July 5, 2015, *Bloomberg* reported that a CSRC spokesperson said, "There will be no initial public offerings in the near future, while the number and value of IPOs will be significantly reduced going forward."[49] |

The *Hong Kong Economic Journal* reported:[50]

> China has also orchestrated a halt to new share issues, with dozens of firms scrapping their plans for initial public offerings in separate but similarly worded statements over the weekend, in a tactic authorities have used before to support markets.
>
> "After the 28 companies suspended their IPOs, there will be no new IPOs in the near term," the China Securities Regulatory Commission (CSRC) said in a statement Sunday night.

*The New York Times* commented:[51]

> The government rolled out further initiatives in hopes of forestalling another market rout on Monday: 21 brokerages agreed on Saturday to set up a fund worth at least $19.4 billion to buy blue-chip stocks, and both of the country's stock exchanges halted all new initial public offerings of shares.
>
> On Sunday, the government brought in the central bank, the People's Bank of China, and an investment arm of the country's sovereign wealth fund to support the effort.
>
> The China Securities Regulatory Commission, which governs the stock markets, said that the central bank would give financial support to the state-controlled China Securities Finance Corporation to "enhance its capacity to safeguard market stability." The finance corporation

---

[49] *Bloomberg News*, "China Money Rate Drops Most Since January After IPOs Suspended," July 5, 2015, 10:35 PM.

[50] *Hong Kong Economic Journal*, "China takes emergency steps to prevent stock market crash," July 5, 2015, 7:51 PM.

[51] *The New York Times*, "China's Market Rout Is a Double Threat," July 5, 2015, 11:51 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lends to brokerage firms, which then lend the money to customers who want to buy shares.<br><br>In addition, China Central Huijin Investment, a company owned by the country's sovereign wealth fund that usually invests in banks and other financial institutions, said on its website that it had recently bought into investment funds traded on the stock exchanges, and would continue to play a role in "market operations."<br><br>News articles attributed the decline in the Company's stock price on July 6, 2015 to the CSRC's actions:<br><br>    • *TheFlyontheWall.com* (7/6/2015): "Also lower were a number of Chinese shares trading in the U.S., with Qihoo 360 (QIHU) sliding 6.21% to $63.10 ... as [China] takes steps to stabilize its volatile stock markets."[52]<br><br>    • *Dow Jones Institutional News* (7/7/2015): "The companies [trading in the US and considering going private] took another hit Monday after Chinese regulators said over the weekend that China would suspend IPOs to help boost the market. Qihoo 360, which received a $9 billion buyout offer last month from a group that includes its chairman and chief executive, fell 6% Monday in New York and now trades 18% below the offer price.<br><br>The suspension of IPOs without a clear explanation or expected duration likely rattled investors, said Rocky Lee, Asia managing partner at Cadwalader, Wickersham & Taft LLP, who has worked on such deals. 'Investors need exits; not just a high valuation,' he said.<br><br>***<br>Qihoo 360 hasn't said whether it would consider relisting in China later. A Qihoo spokeswoman on Monday declined to comment on whether or how the recent stock selloff might affect the buyout offer."[53] |

---

[52] *TheFlyontheWall.com*, "AET: On The Fly: Top stock stories for Monday [MORE]," July 6, 2015, 4:20 PM.

[53] *Dow Jones Institutional News*, "As China's Market Tanks, What Becomes of the Firms Hoping to List?" July 7, 2015, 5:15 AM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
|  | An analyst from JL Warren expected that "many privatization deals will be canceled in [the] 'near future.'"[54]<br><br>Following the Company's disclosures on July 6, 2015, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $77.93.[55]  All 24 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that (i) the Company had previously disclosed that it "intend[ed] to retain an independent financial advisor in due course, to assist it in" evaluating the go-private proposal;[56] and (ii) news of Chinese regulators halting all new initial public offerings of shares,[57] triggered industry-wide fears that "many privatization deals [like Qihoo's] [would] be canceled in [the] 'near future,'"[58] the statistically insignificant Company-specific return on July 6, 2015 is consistent with that expected in an efficient market. |
| 9/2/2015 | After market close on Tuesday, September 1, 2015, the Company reported its second-quarter 2015 financial results. For the quarter, Qihoo reported revenue of $438.3 million and adjusted EPADS of $0.82.[59] |

---

[54] *Bloomberg First Word*, "Nonbinding China Buyouts Likely to Be Rescinded: JL Warren (Yday)," July 6, 2015, 10:12 AM.

[55] JP Morgan is excluded from this figure, as it did not publish price targets both before and after the event.

[56] *PR Newswire*, "Qihoo 360 Announces Formation of Independent Special Committee to Consider 'Going Private' Proposal," June 19, 2015, 7:36 AM.

[57] *See, e.g.*, *Associated Press*, "China to Create $19B Fund to Support Plunging Stock Market," July 4, 2015, 12:39 PM; *Bloomberg*, "*CHINA SUSPENDS NEW INITIAL PUBLIC OFFERINGS, CAIJING REPORTS," July 4, 2015, 7:52 AM; *Bloomberg*, "China Freezes IPOs in Attempt to Stem Stock Market Bleeding," July 4, 2015, 11:50 AM; *Bloomberg First Word*, "GREATER CHINA DAYBOOK: Stock Stabilization Efforts; IPO Halts," July 5, 2015, 9:22 AM; *Bloomberg News*, "China Money Rate Drops Most Since January After IPOs Suspended," July 5, 2015, 10:35 PM.

[58] *Bloomberg First Word*, "Nonbinding China Buyouts Likely to Be Rescinded: JL Warren (Yday)," July 6, 2015, 10:12 AM.

[59] *PR Newswire*, "Qihoo 360 Reports Second Quarter 2015 Unaudited Financial Results," September 1, 2015, 6:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of quarterly revenue and adjusted EPADS were $438.0 million and $0.71, respectively.[60] |
| | Hongyi Zhou, then-Chairman and CEO of Qihoo, commented on the Company's initiatives:[61] |
| | We are pleased to report another quarter of solid growth …. As we continued to maintain our leadership position in key product categories, we took initiatives to further expand our footprint into some important mobile-Internet-related fields, such as smart hardware and smart phones. During the quarter we launched 360 Auto Guard (automobile data recorder) and a new generation of 360 Kids Guard. These products were well received by users. We believe that smart hardware and IOT (Internet of Things) devices present emerging opportunities to form deeper relationships with the massive number of mobile end users in the future. |
| | Last week, we launched three smartphone models under the QIKU brand and started to take pre-orders on September 1, 2015. The launch represents an important milestone for us in our efforts to establish QIKU as one of the leading and most innovative smartphone brands in China. The new models are designed and built very well, and we received encouraging positive feedback from users and industry participants. The embedded security features of our smartphones and smart hardware enable us to expand our services and brand influence from online to offline and from virtual to real settings. We view smartphones and smart hardware as critical components of our long-term mobile strategy…. |
| | Xiangdong Qi, then-President of Qihoo, commented on the Company's results:[62] |
| | We are heartened to see continued solid growth in our business. Online advertising grew 71.6% year-over-year, supported by strong contributions from search monetization. Internet value added services performed largely in line with expectations, despite continued suspension of |

---

[60] *Bloomberg First Word*, "Qihoo 360 Technology 2Q Adj. Net Beats Est.," September 1, 2015, 6:16 PM.

[61] *PR Newswire*, "Qihoo 360 Reports Second Quarter 2015 Unaudited Financial Results," September 1, 2015, 6:00 PM.

[62] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | online lottery operations.  We made further progress in our enterprise security operations and continued to gain traction among potential institutional clients.  We will continue to make investments over the next few quarters to strengthen our brand and market position, and to improve our product and technology, particularly in new product and service initiatives.  We believe such investments will provide a solid foundation for our future growth.<br><br>In addition, the Company "caution[ed]" investors about recent "going private" proposals:[63]<br><br>The Board cautions the Company's shareholders and others considering trading in the Company's securities that no decision has been made on the response to the proposal.  There can be no assurance that any definitive offer will be made, that any agreement will be executed or that this or any other transaction will be approved or consummated.  The Company does not undertake any obligation to provide any updates with respect to this or any other transaction, except as required under applicable law.<br><br>The Company did not hold a conference call or provide guidance.[64]<br><br>**Bank of America Merrill Lynch** wrote that Qihoo reported "inline 2Q15 revenue," but "if we exclude the non-op net gain, adj. EPS would have been US$0.35 and below consensus estimate."  The analyst "believe[d] that search monetization was still healthy."  However, the analyst cautioned that "there appears to be a shift to the lower-margin business segments."  The analyst "reduce[d] 15/ 16/ 17E EPS by 19%/ 21%/ 12%," given the "shift to lower-margin businesses to support topline growth," and cut its price target to $70 from $81 "to reflect the reduction in earnings from the changes in its revenue mix."  In addition, the analyst noted that Qihoo "d[id]n't |

---

[63] *Ibid.*

[64] UBS, "Qihoo 360 Technology, Q215 quick take," September 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | comment on WSJ's recent report of the possibility of a 'going-private' offer at a lower price than the previously reported US$77":[65, 66]<br><br>Mix of lower-margin biz up; net helped by non-op gains<br>Qihoo reported inline 2Q15 revenue of RMB438m (up 38% YoY).  However, there appears to be a shift to the lower-margin business segments.  Gross margin was 76.3%, below 79% in 2Q14 and 1Q15 and consensus of 78%.  Op margin was 18.5%, which was better than 14% a year ago but was lower than 20% in 1Q15.  Non-GAAP op margin was 24.8% (vs. 22% a year ago and 25% a quarter ago) and below consensus' 26%.  Op profit was US$81m.  On non-GAAP basis, op profit was US$107m and lower than consensus' US$112m.  Net income of $81m was above consensus of $73m, mainly due to a nonoperating net gain in investments of US$31m.  EPS was $0.57, higher than $0.3 in 2Q14 and US$0.41 in 1Q15 and above consensus of $0.56.  However, if we exclude the non-op net gain, adj. EPS would have been US$0.35 and below consensus estimate.  We think the margin decline from 1Q15 was likely because of weakness in high-margin but maturing PC-based businesses like directory ads and webgames.  The growth of "other revenues" of US$22m from US$5m in 1Q15 came mainly from enterprise security software and hardware, which had lower margins.  With the mix shift to lower-margin businesses to support topline growth, we reduce 15/ 16/ 17E EPS by 19%/ 21%/ 12%, assuming no further major investment gains.<br><br>Search monetization on track<br>We believe that search monetization was still healthy, driving ad sales up 20% QoQ and 72% YoY to US$294m, and on track to reach US$670m or 37% of total sales for the full year.  This would bring its search biz to #2 by revenues in 15E, a position that matches its traffic.  Our |

---

[65] Bank of America Merrill Lynch, "Qihoo, Mix shift to support growth but weigh on margins," September 7, 2015.

[66] Prior to market open on Friday, August 28, 2015, *The Wall Street Journal* reported that the "investor group offering to buy out Qihoo 360 Technology [was] considering cutting its $9 billion bid after China's stock-market rout lowered valuations, a person with knowledge of the matter said." (*The Wall Street Journal*, "Investor Group Considering Cutting $9 Billion Offer for China's Qihoo 360," August 28, 2015, 4:58 AM.)

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DCF-based PO is lowered to US$70 (from US$81) to reflect the reduction in earnings from the changes in its revenue mix.  Stock is trading at 24x 15E/ 18x 16E, which should partly reflect the margin impact on fundamentals and valuation is not demanding.  Company doesn't comment on WSJ's recent report of the possibility of a "going-private" offer at a lower price than the previously reported US$77.  We continue to value the company at DCF due to lack of visibility in any new offer price.<br><br>**Jefferies** wrote that the Company's "2Q15 [was] revenue in-line [and] profit beat on [an] investment gain," but adjusted net income would have been "14% below consensus" excluding investments.  The analyst observed that Qihoo's "PC search monetization was strong but web game deterioration was faster-than-expected."  Jefferies "largely maintained [its] FY15/16 revenue est. and revised up FY15/16 non-GAAP profit est. by 4.8%/2.2% respectively":[67]<br><br>2Q15 revenue in-line with profit beat.  PC search monetization was strong but web game deterioration was faster-than-expected.  App store ad revenue declined sequentially, reflecting rising competitive threat for Qihoo in app distribution market, in-line with our previously published view.  We largely maintained our FY15/16 revenue est. and revised up FY15/16 non-GAAP profit est. by 4.8%/2.2% respectively.  Maintain Hold; revise down PT by 8% to USD55.<br><br>2Q15 revenue in-line; profit beat on investment gain.  Revenue was USD438.3mn, +37.9% YoY, in-line with consensus and within guidance of USD435-445mn.  Non-GAAP net income was USD116.9mn, +68.8% YoY, 22.9% above our estimates and 17.8% above consensus, helped by USD58mn gain in short-term investments partially offset by USD26.3mn loss in long-term investments.  Excluding that, non-GAAP net income would have been USD85mn, 14% below consensus.  No 3Q15 guidance is provided.<br><br>Strong PC search monetization driven by medical and higher ROI vs. BIDU.  PC search monetization was robust at USD186mn, +60% QoQ, driven by 1) more appealing ROI than that |

---

[67] Jefferies, "Qihoo 360, 2Q15 Results Review," September 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of Baidu due to lower CPC, and 2) medical revenue growth although from a lower base.  App store ad revenue declined sequentially to USD22mn, reflecting rising competitive threat for Qihoo in app distribution market, consistent with our previously published view.  According to Analysys International, ranking of 360 Mobile Assistant continued to move down to no.34 in July 2015, from no. 19 a year ago.  Its app distribution market share also dropped 4.9pcpt YoY to 20% in 2Q15. |
| | Web game deterioration faster-than-expected.  Game revenue was USD122.2mn, +0.7% YoY, 5% below our estimate, given faster-than-expected web game deterioration.  We revised down FY15 web game revenue est. by 12% to USD235mn, -24% YoY.  Other Internet service revenue, majority of which was enterprise security-related, came in stronger-than-expected at USD22.2mn, +315% QoQ.  We largely maintained our FY15/16 revenue estimates and revised up FY15/16 non-GAAP profit estimates by 4.8%/2.2% respectively. |
| | Valuation/Risks<br>Maintain Hold; revise down PT by 8% USD55 based on 11.5x FY16 P/E, a 41% discount to the China Internet peer group average of 19.6x FY16 P/E.  Qihoo is currently trading at 10.3x FY16 P/E.  Risks include lower privatization bid, execution in mobile monetization ramp-up, and intensive game industry competition in China. |
| | **Nomura** wrote that the Company revenues "were in line with consensus and 2% above [the analyst's] estimate."  Nomura commented that the Company's "Op margin missed consensus by 9ppts and [its] estimate by 6ppts due to increased spending in sales and marketing, and research & development," while "[n]et margin beat consensus by 2pp due to the contribution of one-off gains."  The analyst maintained its revenue estimates for the Company, but "cut 2015/16F EPS by 7%/11% due to the rise in Qihoo's operating spending," and decreased its price target for the Company to $65 from $72 "following lower 2Q15 OP margin."  In addition, Nomura stated that Qihoo's "privatisation plans w[ould] continue amid negative market conditions":[68]<br><br>2Q results: revenues in line, op margin missed by 9pp; TP cut to USD65 |

[68] Nomura, "Qihoo, Privatisation sees headwinds, 2Q15 results review," September 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q15 revenues came in at USD438mn (+38% y-y, +14% q-q), and were in line with consensus and 2% above our estimate.  Revenue growth was supported by the incremental contribution from search monetisation, and partially offset by online lottery suspension and the weak performance of the gaming business.  Op margin missed consensus by 9ppts and our estimate by 6ppts due to increased spending in sales and marketing, and research & development.  Net margin recovered and beat consensus by 2pp due to the contribution of one-off gains.<br><br>Qiku launch receives positive initial feedback<br>Qiku's new smartphone was launched on 1 September.  The new line includes the high-end Q Terra series at CNY3,599 and CNY1,999 per piece, and entry-level Q Luna at CNY1,199.  The new phones allow customers to use two WeChat accounts on one smartphone and hide confidential documents by using a personal code.  Its first batch of 160,000 new smartphones sold out rapidly after the launch and received positive initial feedback.  We believe the launch of Qiku could help Qihoo increase the usage of the company's app store, search, and related products.<br><br>Privatisation sees headwinds on weak A-share market<br>Based on our channel checks with private market investors, interest for funding ADR privatisation fell, leaving most of the companies planning to become private in a difficult position.  According to Qihoo's management, privatisation plans will continue amid negative market conditions.  However, management did not comment on the possibility of lowering the offer price.<br><br>TP cut to USD65 following lower 2Q15 OP margin<br>Our 2015/16F revenues are unchanged; however, we cut 2015/16F EPS by 7%/11% due to the rise in Qihoo's operating spending.  Our TP of USD65 implies 23x 2015F P/E (EPS: USD2.8) and 17x 2016F P/E (EPS: USD3.8).<br><br>**UBS** wrote that the Company reported: revenues that were "in-line"; a non-GAAP operating margin that was short of the analyst's estimate "on increased marketing expenses and personnel-related costs"; and above-consensus |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | adjusted earnings "aided by non-operating investment gains."  The analyst noted that the "WSJ recently reported that the [buying] consortium was considering to cut its offer price [for Qihoo] after the market sell-off":[69] |
| | Q215: sales in-line; investment gains helped bottom-line |
| | Qihoo reported Q215 revenue of US$438.3m (vs. UBSe and consensus of US$438.0m), up 14% QoQ and 38% YoY.  Online advertising rev was US$293.9m (vs. UBSe of US$302.0m), up 72% YoY driven by improving search monetisation.  Internet value-added services rev was US$122.2m (vs. UBSe of US$130.0m), declined QoQ and YoY mainly due to continued suspension of online lottery.  Non-GAAP operating margin was 24.8% (vs. UBSe of 25.4%), down 0.3ppt QoQ on increased marketing expenses and personnel-related costs.  Non-GAAP net profit was US$116.9m (vs. UBSe of US$97.9m and consensus of US$100.3m), aided by non-operating investment gains.  Qihoo did not provide Q315 guidance nor host an earnings call. |
| | Continued momentum in PC operational metrics |
| | Total monthly active users of PC-based products and services reached 514m, +3.6% YoY.  Total smartphone users of mobile security products were 799m, +24.6% YoY.  Monthly active users of PC browsers were 388m, +12.5% YoY.  Average daily unique visitors to 360 Personal Start-up page and its sub-pages were 131m, +2.3% YoY.  Average daily click on 360 Personal Start-up page and sub-pages were 677m, -9.6% YoY.  User penetration of 360's PC-based products was 96.6% vs. 94.7% in Q115. |
| | Privatisation proposal |
| | Qihoo announced on 17 June 2015 that its board received a preliminary non-binding proposal letter from Chairman Mr. Zhou and a buying consortium, to acquire all of the outstanding ordinary shares of the company for US$77.00 per ADS, representing a 16.6% premium to last closing price.  On 19 June 2015, Qihoo announced that its board has formed a special committee to consider the non-binding "going private" proposal.  WSJ recently reported that the consortium was considering to cut its offer price after the market sell-off, which has not been |

---

[69] UBS, "Qihoo 360 Technology, Q215 quick take," September 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | confirmed by the buying consortium.  Qihoo share price is currently trading at 36% discount to the offer price.<br><br>Valuation: Buy rating with a US$85.00 price target<br>We derive our price target from a DCF-based methodology and explicitly forecast long-term valuation drivers using UBS's VCAM tool, assuming a WACC of 10.3%.<br><br>Following the Company's disclosures on September 1, 2015, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS decreased to $75.14 from $77.39, or -2.91%.  All 23 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) for 2Q15, the Company reported revenues that were "in-line," a non-GAAP operating margin that was short of consensus "on increased marketing expenses and personnel-related costs," and above-consensus adjusted earnings "aided by non-operating investment gains";[70] (ii) Qihoo's "privatisation plans w[ere] continu[ing] amid negative market conditions";[71] and (iii) Qihoo "d[id]n't comment on WSJ's recent report of the possibility of a 'going-private' offer at a lower price than the previously reported US$77,"[72] the statistically insignificant Company-specific return on September 2, 2015 is consistent with that expected in an efficient market. |
| 12/18/2015 | Before market open on Friday, December 18, 2015, Qihoo announced it had entered a definitive merger agreement for the go-private transaction "valued at approximately $9.3 billion."  The merger was expected to close "during the |

---

[70] UBS, "Qihoo 360 Technology, Q215 quick take," September 2, 2015. *See also*, *e.g.*, Bank of America Merrill Lynch, "Qihoo, Mix shift to support growth but weigh on margins," September 7, 2015; Jefferies, "Qihoo 360, 2Q15 Results Review," September 2, 2015; Nomura, "Qihoo, Privatisation sees headwinds, 2Q15 results review," September 3, 2015.

[71] Nomura, "Qihoo, Privatisation sees headwinds, 2Q15 results review," September 3, 2015. *See also*, *e.g.*, Bank of America Merrill Lynch, "Qihoo, Mix shift to support growth but weigh on margins," September 7, 2015; UBS, "Qihoo 360 Technology, Q215 quick take," September 2, 2015.

[72] Bank of America Merrill Lynch, "Qihoo, Mix shift to support growth but weigh on margins," September 7, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | first half of 2016," subject to shareholder approval, and would result in the Company becoming a privately-held company, and each Qihoo ADS would be cancelled in exchange for $77.00 in cash:[73]<br><br>Qihoo 360 Technology Co. Ltd. ("Qihoo 360" or the "Company") (NYSE: QIHU), a leading Internet company in China, today announced that it has entered into a definitive merger agreement pursuant to which the Company will be acquired by a consortium of investors in an all-cash transaction valued at approximately $9.3 billion, including the redemption of approximately $1.6 billion of debt.<br><br>Pursuant to the terms of the merger agreement, at the effective time of the merger, each of the Company's class A and class B ordinary shares issued and outstanding immediately prior to the effective time of the merger (the "Shares") will be cancelled and cease to exist in exchange for the right to receive US$51.33 in cash without interest, and each American Depositary Share ("ADS") of the Company, every two ADSs representing three class A ordinary shares, will be cancelled in exchange for the right to receive US$77.00 in cash without interest, except for (a) certain Shares (including Shares represented by ADSs) owned by entities controlled by Mr. Hongyi Zhou, chairman and chief executive officer of the Company, and Mr. Xiangdong Qi, director and president of the Company, and the Company treasury shares, which will be cancelled and cease to exist and no payment or distribution will be made with respect thereto, and (b) Shares held by shareholders who have validly exercised and not effectively withdrawn or lost their rights to dissent from the merger pursuant to Section 238 of the Companies Law of the Cayman Islands (the "Dissenting Shares"), which will be cancelled and cease to exist in |

---

[73] *PR Newswire*, "Qihoo 360 Enters into Definitive Agreement for Going Private Transaction," December 18, 2015, 5:24 AM.  *See also, e.g.*, *TheFlyontheWall.com*, "QIHU: Qihoo 360 enters into agreement to be acquired for transac," December 18, 2015, 5:35 AM; *Bloomberg News*, "Qihoo Agrees to Be Taken Private for $9.3 Billion Including Debt," December 18, 2015, 5:38 AM; *Reuters*, "Corrected-Update 1-Qihoo 360 to be taken private in $9.3 bln deal," December 18, 2015, 6:22 AM; *Dow Jones Institutional News*, "China's Qihoo 360 Strikes New Buyout Deal," December 18, 2015, 6:55 AM; *The Deal*, "Qihoo launches biggest U.S. take-private deal by a Chinese company," December 18, 2015; *The New York Times*, "Dealbook: Qihoo 360 Technology to Be Taken Private in $9.3 Billion Deal," December 19, 2015, 10:18 AM; *TheStreet.com*, "Qihoo 360 (QIHU) Stock Gains on $9.3 Billion Privatization Deal," December 18, 2015, 10:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | exchange for the right to receive the payment of fair value of the Dissenting Shares in accordance with Section 238 of the Companies Law of the Cayman Islands. … <br><br> The investor consortium includes, among others, Citic Guoan, Golden Brick Silk Road Capital, Sequoia Capital China, Taikang Life Insurance, Ping An Insurance, Sunshine Insurance, New China Capital, Huatai Ruilian, Huasheng Capital or their affiliated entities. <br><br> The consortium intends to fund the merger through a combination of cash contributions from the investors pursuant to equity commitment letters, and the proceeds from a committed term loan facility in an amount up to the RMB equivalent of US\$3.0 billion and a bridge loan facility of up to the RMB equivalent of US\$400 million, pursuant to certain debt commitment letters provided by China Merchants Bank Co., Ltd. <br><br> The Company's board of directors (the "Board"), acting upon the unanimous recommendation of a committee of independent and disinterested directors established by the Board (the "Special Committee"), approved the merger agreement and the merger and resolved to recommend that the Company's shareholders vote to authorize and approve the merger agreement and the merger. The Special Committee negotiated the terms of the merger agreement with the assistance of its financial and legal advisors. <br><br> The merger, which is currently expected to close during the first half of 2016, is subject to customary closing conditions including the approval of the merger agreement by an affirmative vote of holders of Shares representing at least two-thirds of the voting power of the Shares present and voting in person or by proxy at a meeting of the Company's shareholders which will be convened to consider the approval of the merger agreement and the merger. Global Village Associates Limited, an entity controlled by Mr. Hongyi Zhou, and Young Vision Group Limited, an entity controlled by Mr. Xiangdong Qi, have agreed to vote all of the Shares they beneficially own, which represent approximately 61% of the voting rights attached to the outstanding Shares as of the date of the merger agreement, in favor of the authorization and approval of the merger agreement and the merger. If completed, the merger will result in the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Company becoming a privately-held company and its ADSs will no longer be listed on the New York Stock Exchange.<br><br>At least by early December 2015, a definitive agreement on Qihoo's go-private transaction valued at $77 per ADS, was anticipated by the market.  For example, on December 1, 2015, *Dow Jones Institutional News* wrote that the definitive agreement was "nearing," "according to people familiar with the matter," as "the reopening of the initial public offering market in China rekindled hopes for such privatization deals":[74]<br><br>    The investor group offering to buy out Qihoo 360 Technology Co. is nearing a $9 billion definitive agreement to pay around $77 per share to acquire the U.S.-listed Chinese Internet security company, according to people familiar with the matter.<br><br>    … Qihoo 360 … plans to relist shares on a Chinese domestic stock exchange soon after a deal is completed, likely via a reverse merger, according to the people.  The idea is that the company would fetch a higher valuation in its home market.<br><br>    An offer by the Internet-services provider of $77 per share would be a 13.4% premium to Monday's close price of $67.90-a-share.  The company's shares traded below $45 in September as the Chinese stock market sold-off and investors feared that the potential buyers would lose their appetite for the deal.<br><br>    Shares of the company have bounced back in recent weeks, along with other U.S.-listed Chinese Internet companies, as the reopening of the initial public offering market in China rekindled hopes for such privatization deals. …<br><br>    Because the Qihoo 360 offer, like the more than a dozen made for U.S.-listed Chinese companies earlier this year, was nonbinding, Mr. Zhou's buyout group could have altered the terms of the offer, or withdrawn it. … |

---

[74] *Dow Jones Institutional News*, "*China's Qihoo 360 Moving Closer to $9 billion Definitive Buyout Offer – Sources," December 1, 2015, 6:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The original $9 billion Qihoo 360 offer was made in June at the height of China's stock market boom, when frothy valuations in China's domestic stock market lured the managers of U.S.-listed Chinese companies to embark on such proposed take-private deals with the aim of listing back home. |
| | Valuations for domestically listed technology companies in China have since come down, and few of the take-private offers have been completed so far this year, leaving investors skeptical about the remaining nonbinding bids.  Many of those deals still involve shares trading at a steep discount.  Still, tech valuations in China are much richer than for U.S.-listed China technology companies. |
| | On December 2, 2015, *The Wall Street Journal* likewise reported that the definitive agreement was "nearing," and "[p]rospects ha[d] brightened" for the buyout of Qihoo:[75] |
| | An investor group, led by Chairman Zhou Hongyi, is nearing a definitive agreement to pay $9 billion to buy out Qihoo 360 Technology Co. at roughly $77 a share for the U.S.-listed Chinese Internet-security company, people familiar with the matter said. |
| | Qihoo 360 was the biggest of a wave of buyout offers made earlier this year while Chinese stocks were soaring.  The buyout groups bet they could acquire Chinese companies that traded in the U.S., take them private and list them in China at much higher valuations.  The crash of the mainland Chinese stock markets this summer sparked doubt among investors that the deals would go through. … |
| | … Prospects have brightened as a frantic effort by Beijing halted the decline and regulators reopened the domestic initial-public-offering market after a freeze on new listings in July. … |

---

[75] *The Wall Street Journal*, "WSJ.D Technology: More Deals Are Likely For China's Web Firms," December 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Despite the selloff in China, shares in technology companies there trade at far-higher valuations than in the U.S.  Investors betting on Chinese stocks listed in the U.S. have also gotten a boost from their inclusion in heavily tracked stock indexes.  Benchmark provider MSCI Inc. decided in November to add more than a dozen U.S.-listed Chinese stocks, including … Qihoo 360, for the first time in the MSCI Emerging Markets Index, the MSCI China Index and other indexes that cover China, such as the MSCI AC World Index. … The $9 billion Qihoo 360 proposed buyout is expected to be completed in the coming weeks with financing from a mostly domestic investor group, the people familiar with the matter said.<br><br>China's largest Internet-security company … plans to relist shares on a Chinese domestic stock exchange soon after a deal is completed, likely via a reverse merger, according to the people familiar with the matter.  The idea is that the company would fetch a higher valuation in its home market.<br><br>Following the Company's disclosures on December 18, 2015, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $73.99.  All 22 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark**: Given that the market already understood a definitive agreement was "nearing," as "[p]rospects ha[d] brightened for the buyout of Qihoo," and that the offer remained "at roughly $77" per ADS,[76] the statistically insignificant Company-specific return on December 18, 2015 is consistent with that expected in an efficient market. |
| 3/3/2016 | Before market open on Thursday, March 3, 2016, the Company announced that it had called "an extraordinary general meeting of shareholders … to consider and vote on, among other things, the proposal to authorize and approve the previously announced agreement and plan of merger, dated December 18, 2015."  The meeting was to |

---

[76] *The Wall Street Journal*, "WSJ.D Technology: More Deals Are Likely For China's Web Firms," December 2, 2015.  *See also, e.g., Dow Jones Institutional News*, "*China's Qihoo 360 Moving Closer to $9 billion Definitive Buyout Offer – Sources," December 1, 2015, 6:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | be held on March 30, 2016. "[A]cting upon the unanimous recommendation of a special committee," Qihoo's board of directors "recommend[ed] that the Company's shareholders and ADS holders vote FOR" the merger.[77]<br><br>**Morgan Stanley** wrote that it was "discontinu[ing] coverage of QIHU as it plans to privatize soon." The analyst observed that "privatization price is US$77, representing a premium of 32.7% to the average closing price of the company's ADS during the 30 trading days prior to its receipt of a 'going-private' proposal. This is one of the highest premiums among companies in the current privatization wave":[78]<br><br> We discontinue coverage of QIHU as it plans to privatize soon, following which the company would delist from the US market. All prior research on QIHU should no longer be relied upon.<br><br> Our final rating on QIHU is EW and final price target is US$77. On 3rd March 2016, QIHU announced that it will host an extraordinary general meeting on March 30, 2016, to consider and vote on, among other things, a proposal to authorize and approve the previously announced agreement and plan of a merger (part of the privatization process). If shareholders approve this merger plan, QIHU will be privatized successfully.<br><br> 1) Concentrated voting rights. CEO Hongyi Zhou and President Xiangdong Qi are part of the consortium, which means its voting rights exceed 61%, approaching the minimum voting right requirement of two-thirds (66.67%) to approve the transaction.<br><br> 2) Sufficient funds. On 18th Dec. 2015, the company entered into a definitive agreement of a going private transaction, and officially announced it planned to be acquired by a consortium of investors in an all-cash transaction valued at ~US$9.3 bn (including ~US$1.6bn of debt). The consortium intends to fund the merger through a combination of cash contributions from the investors pursuant to equity commitment letters, and the proceeds from a committed term loan facility in an amount up to the RMB equivalent of US$3.0 bn and a bridge loan facility of up to |

---

[77] *PR Newswire*, "Qihoo 360 Announces Extraordinary General Meeting of Shareholders," March 3, 2016, 8:08 AM.

[78] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Discontinuation of coverage," March 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the RMB equivalent of US$400 mn, pursuant to certain debt commitment letters provided by China Merchants Bank.<br><br>3) High premium of privatization proposal price.  The privatization price is US$77, representing a premium of 32.7% to the average closing price of the company's ADS during the 30 trading days prior to its receipt of a "going-private" proposal.  This is one of the highest premiums among companies in the current privatization wave.<br><br>Following the Company's disclosures on March 3, 2016, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $74.33.[79]  All 13 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that the Company previously disclosed that: (i) the merger was "subject to customary closing conditions including the approval of the merger agreement by an affirmative vote of holders of Shares representing at least two-thirds of the voting power of the Shares present and voting in person or by proxy at a meeting of the Company's shareholders which will be convened to consider the approval of the merger agreement and the merger"; [80] (ii) the merger was "expected to close during the first half of 2016";[81] and (iii) acting on the "unanimous recommendation" of the Special Committee, Qihoo's board of directors had "resolved to recommend that the Company's shareholders vote to authorize and approve the merger agreement and the merger,"[82] the statistically insignificant Company-specific return on March 3, 2016 is consistent with that expected in an efficient market. |
| 3/30/2016 | Before market open on Wednesday, March 30, 2016, the Company announced that shareholders had approved the merger agreement:[83] |

---

[79] Morgan Stanley is excluded from this figure, as it did not publish price targets both before and after the event.

[80] *PR Newswire*, "Qihoo 360 Enters into Definitive Agreement for Going Private Transaction," December 18, 2015, 5:24 AM.

[81] *Ibid*.

[82] *Ibid*.

[83] *PR Newswire*, "Qihoo 360 Announces Shareholder Approval of Merger Agreement," March 30, 2016, 2:41 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | [A]t an extraordinary general meeting held today, the Company's shareholders voted in favor of the proposal to authorize and approve (i) the previously announced agreement and plan of merger, dated December 18, 2015 (the "Merger Agreement") among the Company, Tianjin Qixin Zhicheng Technology Co., Ltd., Tianjin Qixin Tongda Technology Co., Ltd., True Thrive Limited ("Midco"), New Summit Limited ("Merger Sub"), and solely for purposes of Section 6.19 of the Merger Agreement, Global Village Associates Limited and Young Vision Group Limited, pursuant to which Merger Sub will be merged with and into the Company with the Company continuing as the surviving corporation and becoming a wholly owned subsidiary of Midco (the "Merger"), (ii) the plan of merger required to be filed with the Registrar of Companies of the Cayman Islands, substantially in the form attached as Exhibit A to the Merger Agreement (the "Plan of Merger") and (iii) the transactions contemplated by the Merger Agreement and the Plan of Merger, including the Merger. <br><br> Holders of 32,592,419 Class A ordinary shares and 41,818,346 Class B ordinary shares attended the extraordinary general meeting in person or by proxy. These shares represented approximately 41.0% of the Company's total ordinary shares outstanding at the close of business in the Cayman Islands on the record date of March 25, 2016. These shares are entitled to an aggregate of 241,684,149 votes, or 69.3% of the total outstanding votes on the record date. Approximately 99.8% of the total votes cast at today's extraordinary general meeting were in favor of the proposal to authorize and approve the Merger Agreement, the Plan of Merger and the transactions contemplated thereby, including the Merger. <br><br> Completion of the Merger is subject to the satisfaction or waiver of the conditions set forth in the Merger Agreement. The Company will work with various other parties to the Merger Agreement towards satisfying all other conditions precedent to the Merger set forth in the Merger Agreement and complete the Merger as quickly as possible. If and when completed, the Merger would result in the Company becoming a private company and its American depositary shares (the "ADSs") would no longer be listed or traded on any stock exchange, including the New York Stock Exchange, and the Company's ADS program would be terminated. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **MCM Partners** wrote that the shareholder approval was "[e]ffectively the last step before privatization":[84]<br><br>Company announces shareholders approve buyout proposal<br><br>Effectively the last step before privatization<br><br>Event is key for the theme<br><br>BUY Qihu<br><br>Qihoo 360 Technologies announced that shareholders approved the buyout proposal at an EGM held on 30 March. Based on terms of the agreement, the consortium is prepared to pay 77.00 USD per share, equivalent to 76.95 USD per share, net of fees to the ADS Depositary.<br><br>Based on 29 March trading, there is approximately +2% upside left between last trade and the net buyout price.<br><br>Shareholder approval is effectively the last step in the go-private process; next steps include funds transfer and de-listing from the US.<br><br>Deals in the space have previously taken a relatively short time to complete the final leg of going private, about two weeks, judging by Mindray Medical, Wuxi PharmaTech, Vimicro, and Sungy Mobile.<br><br>With approximately +2% left in the trade and a short expected horizon to completion, our view is that this opportunity has a favorable skew between risk and reward, and therefore a convincing BUY.<br><br>Furthermore, we note that the size of this transaction, approximately 9.4 billion USD, may provide a compelling reason to re-think the going private landscape. Transaction size may |

---

[84] MCM Partners, "Qihoo 360 Technologies to complete its 180, go private," March 30, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | appear to be less of a hurdle upon considering that the consortium backing the Qihoo 360 Technology bid was able to complete a relatively large deal.<br><br>Following the Company's disclosures on March 30, 2016, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $74.60.  All 12 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that (i) the voting rights of the consortium "exceed[ed] 61%, approaching the minimum voting right requirement of two-thirds (66.67%) to approve the transaction;[85] and (ii) the approval of the merger had been recommended by the Company,[86] and anticipated by the market,[87] the statistically insignificant Company-specific return on March 30, 2016 is consistent with that expected in an efficient market. |
| 4/28/2016 | Before market open on Thursday, April 28, 2016, the Company reported its year-end 2015 financial results.  For the year, Qihoo reported revenue of $1.80 billion, and net income of $307.0 million.[88]<br><br>The consensus estimates of 2015 annual revenue and GAAP net income were $1.89 billion and $344.7 million, respectively.[89]<br><br>The Company stated that revenues increased from 2014 to 2015 "primarily as a result of strong performance in online advertising driven by strong user traffic growth and further penetration of performance based advertising on |

[85] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Discontinuation of coverage," March 5, 2016.  *See also* Nomura, "Qihoo, The big cows are also coming home," June 17, 2015.

[86] *PR Newswire*, "Qihoo 360 Announces Extraordinary General Meeting of Shareholders," March 3, 2016, 8:08 AM

[87] Morgan Stanley, "Qihoo 360 Technology Co Ltd, Discontinuation of coverage," March 5, 2016.

[88] Qihoo 360 Technology Co. Ltd, SEC Form 20-F, accepted April 28, 2016, 9:12 AM, p. 59.  *See also*, *PR Newswire*, "Qihoo 360 Files Annual Report on Form 20-F for Fiscal Year 2015," April 28, 2016, 9:29 AM.

[89] *See* Bloomberg, *EE HIST* function.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | our platform products, and further expansion in sales of smart hardware and IOT devices, partially offset by the decline in internet value-added services resulting from the suspension of online lottery operations."[90]<br><br>Following the Company's disclosures on April 28, 2016, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $75.11.  All 11 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that Qihoo shareholders had already approved the buyout proposal, which was "[e]ffectively the last step before privatization,"[91] the statistically insignificant Company-specific return on April 28, 2016 is consistent with that expected in an efficient market. |
| 5/9/2016 & 5/10/2016 | On Saturday, May 7, 2016, Qihoo "confirmed its awareness of certain rumors circulating in the past two days concerning its proposed privatization," stating it "understands that these rumors are untrue.  Qihoo 360's policy is not to comment on rumors or speculation, and accordingly it does not intend to comment further."[92, 93] |

---

[90] Qihoo 360 Technology Co. Ltd, SEC Form 20-F, accepted April 28, 2016, 9:12 AM, p. 59.

[91] MCM Partners, "Qihoo 360 Technologies to complete its 180, go private," March 30, 2016.  *See also* Morgan Stanley, "Qihoo 360 Technology Co Ltd, Discontinuation of coverage," March 5, 2016.

[92] *PR Newswire*, "Qihoo 360 Responds to Rumors," May 7, 2016, 11:14 AM.

[93] "Rumors circulated on China's social media late Thursday [May 5, 2016] that the China Securities Regulatory Commission said the return of U.S.-listed Chinese companies call for pause and further consideration.  China's popular online news outlet Tencent reported the rumor, pointing out that re-listing in China through buying a shell, a restructuring process or IPO might be restrained.  The CSRC hasn't confirmed the rumor."  (*Dow Jones Institutional News*, "U.S.-Listed Chinese Firms Hit by Rumors of China's Call for Pause of Domestic Re-Listing," May 5, 2016, 7:56 PM.)

On Friday, May 6, 2016, a spokesperson for the CSRC said the body was "conducting 'in-depth analysis and research' about the impact of the deals, … specifically mentioning the use of mainland shell companies as vehicles for returning home." (*Bloomberg News*, "U.S.-Traded Chinese Stocks Drop on Going-Private Scrutiny (3)," May 6, 5:13 PM.)

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | On Monday, May 9, 2016, it was "reported that China Securities Regulatory Commission (CSRC) and Qihoo 360 had a meeting in which the CSRC demanded Qihoo 360's substantial shareholders and employees to accept a lockup period of six years if Qihoo 360 lists on the A share market by back-door listing."[94] |
| | Also on Monday, May 9, 2016, news outlets reported that "U.S.-traded Chinese companies that [were] seeking to move their listings to the mainland tumbled for a third day as speculation mounted that the Chinese regulator will move to prevent the [Chinese relisting] deals from going through." The CEO of ABR Investment Strategy, which invests in U.S.-listed Chinese companies, stated "[a] lot of U.S. investors don't believe the privatization will occur. … It's tough to say all of these deals will go through. But in this environment, people sell first and ask questions later."[95] |
| | News articles attributed the decline in the Company's ADS price on May 9, 2016 to news of a possible ban on reverse mergers in China.[96] |
| | During the trading day on Tuesday, May 10, 2016, news media reported that concerns over the possibility of China blocking reverse mergers was fading,[97] because the CSRC was reportedly "mulling limits on the number of reverse mergers from previously foreign-listed companies," which "eased fears of an outright ban."[98] |

[94] *AAStocks Financial News*, "Qihoo 360 Denies Talks with CSRC on 6-year Lockup Period," May 9, 2016.

[95] *Bloomberg News*, "China Going-Private Targets Extend Selloff on Deal Scrutiny," May 9, 2016, 4:42 PM.

[96] *See, e.g.*, *Bloomberg First Word*, "China Going-Private Cos Fall; 86Research Sees Downward Pressure," May 9, 2016, 11:25 AM; *Reuters*, "BUZZ-U.S.-listed Chinese tech firms fall as China studies relisting impact," May 9, 2016, 1:38 PM; *Bloomberg News*, "China Going-Private Targets Extend Selloff on Deal Scrutiny," May 9, 2016, 4:42 PM; *Investor's Business Daily*, "China Tech Stocks Fall As Shanghai Nears Lows On Growth, Debt Fears," May 9, 2016.

[97] *Dow Jones Newswires Chinese (English)*, "Qihoo 360 Surges as Concerns Over China's Blocking of Reverse Mergers Fade," May 10, 2016, 4:42 PM.

[98] *Investor's Business Daily*, "Why Qihoo, YY, Going-Private Chinese Tech Stocks Are Rebounding," May 10, 2016. *See also, e.g.*, *Bloomberg News*, "China Said to Mull Curbs on Domestic Backdoor Listing Valuations," May 10, 2016, 12:17 AM; *Bloomberg First Word*, "China Going-Private Cos. Rebound in U.S. on Policy Clarity," May 10, 2016, 10:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | News media attributed the increase in the price of Qihoo's ADS on May 10, 2016 to the news that the CSRC was considering less stringent regulatory action than had been feared.[99]  "ADRs rall[ied] as CSRC said to be considering deal quotas" after "[s]tocks had plunged on concern regulator[s were going] to block transactions."[100] *Reuters* reported that the rebound of Qihoo's ADS price on May 10, 2016 "implies investors think there's a roughly 75 percent chance the deal will go ahead, according to Breakingviews calculations."[101]  An analyst with Krane Advisors said he was "'[n]ot surprised' these companies [considering privatization deals] 'snapped back' as the news suggests relisting in China could be allowed."[102]<br><br>Following the disclosures on May 7–10, 2016, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $75.11.  All 11 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including: i) mounting speculation on May 9 that the CSRC might "prevent the [Chinese relisting] deals from going through," which caused "[a] lot of U.S. investors" to doubt whether "[Qihoo's] privatization w[ould] occur";[103] and ii) news on May 10 that the CSRC was reportedly "mulling limits on the number of reverse mergers from previously foreign-listed companies," which "eased fears of an |

---

[99] *See, e.g.*, *Investor's Business Daily*, "Why Qihoo, YY, Going-Private Chinese Tech Stocks Are Rebounding," May 10, 2016; *Bloomberg News*, "Qihoo Leads China Going-Private Target Rebound in U.S. Trading," 12:56 PM; *TheStreet.com*, "Why Qihoo (QIHU) Stock Is Surging Today," May 10, 2016, 2:26 PM; *Dow Jones Newswires Chinese (English)*, "Qihoo 360 Surges as Concerns Over China's Blocking of Reverse Mergers Fade," May 10, 2016, 4:42 PM.

[100] *Bloomberg News*, "Qihoo Leads China Going-Private Target Rebound in U.S. Trading," May 10, 2016, 5:01 PM.

[101] *Reuters News*, "BREAKINGVIEWS – China listing doubts leave Qihoo investors on edge," May 11, 2016, 1:54 AM.

[102] *Bloomberg First Word*, "China Going-Private Cos. Rebound in U.S. on Policy Clarity," May 10, 2016, 10:53 AM.

[103] *Bloomberg News*, "China Going-Private Targets Extend Selloff on Deal Scrutiny," May 9, 2016, 4:42 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | outright ban,"[104] and caused "a rebound in U.S.-traded Chinese companies … after a three-day selloff driven by concern that the Asian nation's securities regulator will move to block the deals,"[105] the statistically significant Company-specific stock price decline on May 9, 2016, and the statistically significant Company-specific stock price increase on May 10, 2016, are consistent with those expected in an efficient market. |
| 5/12/2016 & 5/13/2016 | After market close on Wednesday, May 11, 2016, citing "people with knowledge of the matter," *Bloomberg* reported that Qihoo's buyer group had hit an "impasse" with China's "State Administration of Foreign Exchange ['SAFE'], whose approval is needed to convert large sums of yuan into U.S. dollars." According to *Bloomberg*, the regulator "told the investor group it can't move the acquisition funds offshore in a single batch." The consortium was "still negotiating with officials from SAFE, the people said." China was reportedly "seeking to control fund outflows," and wanted "to avoid encouraging too many buyouts of overseas-traded companies that could increase depreciation pressure on the yuan." A spokesman for Qihoo reportedly "said the privatization process is still on track and it's 'completely untrue' that there is disagreement between Qihoo and SAFE on how to move money abroad. Qihoo's Zhou said in a mobile-phone text message that the privatization process is on track, declining to comment further."[106] <br><br> An analyst for Stifel was "very confident" that the deal would close, and that *Bloomberg* had "exaggerate[ed] the obstacle posed by the need to move funds offshore in multiple batches." The Stifel analyst opined that the process was "no big deal" and "a mere administrative detail."[107] Stifel did "not see conversion and transfer of funds as 'something that kills a deal or creates an impasse.'"[108] |

[104] *Investor's Business Daily*, "Why Qihoo, YY, Going-Private Chinese Tech Stocks Are Rebounding," May 10, 2016. *See also, e.g.*, *Bloomberg News*, "China Said to Mull Curbs on Domestic Backdoor Listing Valuations," May 10, 2016, 12:17 AM; *Bloomberg First Word*, "China Going-Private Cos. Rebound in U.S. on Policy Clarity," May 10, 2016, 10:53 AM.

[105] *Bloomberg News*, "Qihoo Leads China Going-Private Target Rebound in U.S. Trading," May 10, 2016, 5:01 PM.

[106] *Bloomberg*, "Qihoo Buyer Group Said to Hit Impasse With Chinese FX Regulator," May 11, 2016, 11:36 PM. *See also, e.g.*, *Dow Jones Institutional News*, "Qihoo Buyout Hit Roadblock in Beijing: Bloomberg – Barron's Blog," May 12, 2016, 12:31 AM.

[107] *TheFlyontheWall.com*, "QIHU: Qihoo 360 go private deal on track to close, says Stifel," May 12, 2016, 9:17 AM.

[108] *Bloomberg First Word*, "Qihoo's Go-Private Deal On Track, FX Risks 'Exaggerated': Stifel," May 12, 2016, 9:50 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | An analyst at Religare Capital Markets (Europe) Ltd stated, "I do believe the transaction will go through. … We think SAFE concerns are overblown, as it has never blocked a transaction."[109] |
| | News media attributed the decline in Qihoo's ADS price on May 12, 2016 to "resistance from China's State Administration of Foreign Exchange," which "told the buyout consortium that it is unable to move the acquisition funds offshore in a single batch."[110] |
| | Before market open on Friday, May 13, 2016, the Company announced "its receipt of an update from the buyer group on its proposed going private transaction.  The buyer group ha[d] informed the Company that the work towards satisfying the conditions precedent under the previously announced merger agreement is progressing as expected."[111] |
| | News articles attributed the increase in the Company's ADS price on May 13, 2016 to the Company's update.[112] |
| | Following the disclosures on May 11–13, 2016, according to Bloomberg, the average of analysts' price targets for Qihoo's ADS was unchanged at $75.30.  All 11 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

---

[109] *Bloomberg News*, "Qihoo's $9.3 Billion Buyout Said to Hit FX Regulator Impasse (3)," May 12, 2016, 1:48 PM.

[110] *TheStreet.com*, "Here's Why Qihoo (QIHU) Stock is Up Today," May 13, 2016, 1:38 PM.  *See also, e.g.*, *TheFlyontheWall.com*, "MON: On The Fly: Top stock stories at midday [MORE]," May 12, 2016, 12:09 PM.

[111] *PR Newswire*, "Qihoo 360 Receives Update on Going Private Transaction," May 13, 2016, 8:23 AM.

[112] *See, e.g.*, *Bloomberg First Word*, "Qihoo Climbs; Buyer Says Work Toward Closing Deal Progressing," May 13, 2016, 8:39 AM; *TheStreet.com*, "Here's Why Qihoo (QIHU) Stock Is Up Today," May 13, 2016, 1:38 PM; *TheFlyontheWall.com*, "JWN: On The Fly: Top stock stories for Friday [MORE]," May 13, 2016, 4:23 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: i) on May 11–12, Qihoo's buyer group was reported to have hit an impasse with Chinese regulators;[113] and ii) the Company's formal announcement on May 13 assured investors that the buyout was "progressing as expected,"[114] the statistically significant Company-specific stock price decline on May 12, 2016, and the statistically significant Company-specific stock price increase on May 13, 2016, are consistent with those expected in an efficient market. |
| 6/28/2016 | Before market open on Tuesday, June 28, 2016, the Company announced that it expected its merger "to close before mid-August 2016":[115]<br><br>Qihoo 360 Technology Co. Ltd. … today announced its receipt of a further update from the buyer group on its proposed going private transaction.  The buyer group has informed the Company that they are continuing to work diligently towards satisfying the remaining conditions precedent under the previously announced merger agreement and currently expect the merger to close before mid-August 2016.<br><br>Also before market open that day, *Bloomberg* reported that the "investor group acquiring Qihoo 360 Technology Co. for $9.3 billion agreed to Chinese regulators' request to transfer the buyout funds offshore in stages," which had "threaten[ed] an initial deal completion target."[116]<br><br>The investor group acquiring Qihoo 360 Technology Co. for $9.3 billion agreed to Chinese regulators' request to transfer the buyout funds offshore in stages, people with knowledge of the matter said, threatening an initial deal completion target. |

---

[113] *Bloomberg*, "Qihoo Buyer Group Said to Hit Impasse With Chinese FX Regulator," May 11, 2016, 11:36 PM.  *See also, e.g.*, *Dow Jones Institutional News*, "Qihoo Buyout Hit Roadblock in Beijing: Bloomberg – Barron's Blog," May 12, 2016, 12:31 AM; *Bloomberg News*, "Qihoo's $9.3 Billion Buyout Said to Hit FX Regulator Impasse (1)," May 12, 2016, 5:29 AM.

[114] *PR Newswire*, "Qihoo 360 Receives Update on Going Private Transaction," May 13, 2016, 8:23 AM.

[115] *PR Newswire*, "Qihoo 360 Receives Further Update on Going Private Transaction," June 28, 2016, 6:00 AM.

[116] *Bloomberg News*, "Qihoo Buyout Group Said to Risk Missing June Completion Target," June 28, 2016, 5:59 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Qihoo buyout consortium agreed to transfer the money offshore in several batches, after trying unsuccessfully to get approval to send the remaining acquisition funds overseas in a single go, the people said.  It still needed to move more than $2 billion out of the country as of last week, according to two of the people, who asked not to be identified as the information is private.<br><br>The current progress means the investor group, led by Qihoo Chairman Zhou Hongyi, won't be able to finish transferring the necessary funds until July at the earliest, two people said.  Qihoo said in December it expects the deal to close in the first half of 2016, and last month it announced the buyer group reported its work toward satisfying the deal conditions was progressing "as expected."<br><br>China has been seeking to control fund outflows amid a $48.5 billion wave of privatization offers for U.S.-listed Chinese companies since the start of last year.  The government wants to avoid encouraging too many buyouts of overseas-traded companies that could increase depreciation pressure on the yuan, people with knowledge of the matter said last month.<br><br>Following the disclosures on June 28, 2016, according to *Bloomberg*, the average of analysts' price targets for Qihoo's ADS was unchanged at $75.33.  All ten analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the closing of the Company's privatization deal was delayed from "the first half of 2016"[117] to "before mid-August 2016";[118] and (ii) the Qihoo buyout consortium reportedly "still needed to move more than $2 billion out of the country" and "won't be able to finish transferring the necessary funds until July at the earliest,"[119] the statistically significant Company-specific stock price decline on June 28, 2016 is consistent with that expected in an efficient market. |

---

[117] *PR Newswire*, "Qihoo 360 Enters into Definitive Agreement for Going Private Transaction," December 18, 2015, 5:24 AM.

[118] *PR Newswire*, "Qihoo 360 Receives Further Update on Going Private Transaction," June 28, 2016, 6:00 AM.

[119] *Bloomberg News*, "Qihoo Buyout Group Said to Risk Missing June Completion Target," June 28, 2016, 5:59 AM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | |
| 7/14/2016 & 7/15/2016 | Before market open on Thursday, July 14, 2016, *Bloomberg* reported that "Qihoo [was] to be delisted from NYSE effective July 18 pre-open."[120] |
| | News articles attributed the increase in the Company's stock price on July 14, 2016 to the de-listing report and the implication that the privatization would soon be completed. For example: |
| | • *TheFlyontheWall.com* (7/14/2016): "Shares of Qihoo 360 Technology are moving higher after Bloomberg reported that the company is set to be delisted from the NYSE on July 18."[121] |
| | • *Red Pulse* (7/15/2016): "Qihoo 360 Technology ... is reported to be delisted from the NYSE on July 18 (Pre-Open), according to sources citing Bloomberg. ... The trading volume of Qihoo 360 shares was 992% higher than normal yesterday and its price surged 4.27% to USD76.69 per share, which is close to the buyout price of USD77 apiece."[122] |
| | During the trading day on Friday, July 15, 2016, the Company announced "the completion of the merger pursuant to the previously announced agreement and plan of merger, dated December 18, 2015":[123] |
| | Qihoo 360 Technology Co. Ltd. ("Qihoo 360" or the "Company") (NYSE: QIHU), a leading Internet company in China, today announced the completion of the merger pursuant to the previously announced agreement and plan of merger, dated December 18, 2015 (the "Merger Agreement"), by and among the Company, Tianjin Qixin Zhicheng Technology Co., Ltd., Tianjin Qixin Tongda Technology Co., Ltd., True Thrive Limited ("Midco"), New Summit Limited, and |

---

[120] *Bloomberg First Word*, "Qihoo Up 4.2% Pre-Market; Set to Be Delisted From NYSE July 18," July 14, 2016, 8:03 AM.

[121] *TheFlyontheWall.com*, "QIHU: Qihoo 360 up 4% after Bloomberg report of delisting [MORE]," July 14, 2016, 8:49 AM. *See also Benzinga.com*, "Benzinga's Volume Movers," July 14, 2016, 10:29 AM.

[122] Red Pulse, "Qihoo to Delist from NYSE on July 18," July 15, 2016.

[123] *PR Newswire*, "Qihoo 360 Announces Completion of Merger," July 15, 2016, 12:24 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | solely for purposes of Section 6.19 of the Merger Agreement, Global Village Associates Limited and Young Vision Group Limited.  As a result of the merger, the Company became a wholly owned subsidiary of Midco and will cease to be a publicly traded company.<br><br>In accordance with the terms of the Merger Agreement, which was approved by the Company's shareholders at an extraordinary general meeting held on March 30, 2016, each of the Company's class A and class B ordinary shares (the "Shares") has been cancelled in exchange for the right to receive $51.33 in cash without interest, and each American Depositary Share ("ADS") of the Company, every two ADSs representing three class A ordinary shares, has been cancelled in exchange for the right to receive $77.00 in cash without interest, except for (a) certain Shares (including Shares represented by ADSs) owned by entities controlled by Mr. Hongyi Zhou, chairman and chief executive officer of the Company, and Mr. Xiangdong Qi, director and president of the Company, and the Company's treasury shares, which have been cancelled with no payment or distribution with respect thereto; and (b) Shares held by shareholders who have validly exercised and not effectively withdrawn or lost their rights to dissent from the merger pursuant to Section 238 of the Companies Law of the Cayman Islands (the "Dissenting Shares"), which have been cancelled in exchange for the right to receive the payment of fair value of the Dissenting Shares in accordance with Section 238 of the Companies Law of the Cayman Islands.<br><br>Registered shareholders immediately prior to the effective time of the merger who are entitled to the merger consideration will receive a letter of transmittal and instructions on how to surrender their Shares in exchange for the merger consideration and should wait to receive the letter of transmittal before surrendering their Shares.  Payment of the merger consideration will be made to holders of ADSs as soon as practicable after Bank of New York Mellon, the ADS depositary, receives the aggregate merger consideration payable to holders of ADSs from the paying agent.<br><br>The Company also announced today that it requested that trading of its ADSs on the New York Stock Exchange (the "NYSE") be suspended as of 4:00 p.m. (New York time) on July 15, 2016. The Company requested that the NYSE file a Form 25 with the Securities and Exchange Commission (the "SEC") notifying the SEC of the delisting of its ADSs on the NYSE and the deregistration of the Company's registered securities.  The Company intends to terminate its |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reporting obligations under the Securities Exchange Act of 1934, as amended, by promptly filing a Form 15 with the SEC.  The Company's obligation to file with the SEC certain reports and forms, including Form 20-F and Form 6-K, will be suspended immediately as of the filing date of the Form 15 and will cease once the deregistration becomes effective.<br><br>**MCM Partners** wrote that it had previously "suggested that the Qihoo 360 deal successfully completing was indeed a milestone, and maintain that view.  The market seems to agree with this idea, finally.  Not surprisingly, there is no spread left, however the Qihoo delisting news did help to narrow spreads in the majority of existing deals": [124]<br><br>Qihoo 360 nears its last day of trading in the US, 15 July 2016<br><br>No spread left, but deal completion marks a milestone<br><br>Qihoo's exit, and CSRC moves, positive for the trend<br><br>Qihoo 360's last day of trading is 15 July 2016, according to notices from the exchange, so the company will effectively be delisted on 18 July 2016.  The move marks the end of an arduous process stretching over a year, which included a highly volatile deal spread as rumors, company updates, and speculation clouded the view of the nearly 10 billion USD deal.<br><br>In our earlier notes, we suggested that the Qihoo 360 deal successfully completing was indeed a milestone, and maintain that view.  The market seems to agree with this idea, finally.<br><br>Not surprisingly, there is no spread left, however the Qihoo delisting news did help to narrow spreads in the majority of existing deals. |

---

[124] MCM Partners, "Going Private Monitor, Qihoo 360 ready for the exit; implications for other deals?" July 15, 2016.  (Internal citation omitted.)

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Looking ahead, our take on recent news that the CSRC is moving forward with reform efforts regarding reverse takeover controls is actually a positive development.  It supports the thesis that the momentum behind the going private trend is supported by policymakers in China.<br><br>We continue to think that the reasons motivating the going private trend, namely valuation arbitrage, VIE reform, and reduced need for an overseas listing persist.  The recent announcement of a new deal from Concord Medical Services, suggests as much.<br><br>As of close of trading on 14 July, the average deal spread for the pending 26 going private transactions was approximately 41% (high of 302%, low of 0.2%, calculations all based on "highest and best" bid).  For a list of current deals and current spreads, please see the Appendix.<br><br>Following the Company's disclosures on July 14–15, 2016, according to *Bloomberg*, the average of analysts' price targets for Qihoo's ADS was unchanged at $75.13.[125]  All nine analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: i) on July 14, Qihoo's ADS were "moving higher after Bloomberg reported that the company [wa]s set to be delisted from the NYSE on July 18";[126] and ii) on July 15, "there [wa]s no spread left" between Qihoo's stock price and the $77 merger price following news of the Company's delisting,[127] the statistically significant Company-specific stock price increase on July 14, 2016, and the statistically insignificant Company-specific return on July 15, 2016, are consistent with those expected in an efficient market. |

[125] Stifel is excluded from this figure, as it did not publish price targets both before and after the event.

[126] *TheFlyontheWall.com*, "QIHU: Qihoo 360 up 4% after Bloomberg report of delisting [MORE]," July 14, 2016, 8:49 AM.  *See also Benzinga.com*, "Benzinga's Volume Movers," July 14, 2016, 10:29 AM.

[127] MCM Partners, "Going Private Monitor, Qihoo 360 ready for the exit; implications for other deals?" July 15, 2016.

**Exhibit 13**

## Qihoo 360 Technology Co. Ltd

**Market Capitalization**

Source: Bloomberg

| Date | QIHU's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | QIHU's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 12/18/2015 | $9,412,928,400 | $2,253,844,224 | $292,049,152 | $10,564,050,375 | $3,300,588,501 | 79.4% | 95.2% | 1,538 | 2,493 |
| 12/31/2015 | $9,388,429,000 | $2,341,577,856 | $292,730,112 | $10,773,730,117 | $3,376,504,104 | 78.7% | 95.1% | 1,536 | 2,485 |
| 5/9/2016 | $8,427,855,900 | $2,307,693,056 | $271,792,912 | $11,138,001,190 | $3,212,858,735 | 76.2% | 94.8% | 1,500 | 2,436 |
| 7/15/2016 | $9,956,545,500 | $2,380,876,800 | $293,846,272 | $11,675,610,514 | $3,407,618,492 | 78.3% | 95.1% | 1,485 | 2,426 |

| Month | QIHU's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Dec-15 | $9,369,087,300 | $9,415,507,200 | $9,399,031,033 |
| Jan-16 | $9,010,622,400 | $9,348,456,200 | $9,158,229,574 |
| Feb-16 | $8,746,286,700 | $9,283,984,100 | $9,106,105,570 |
| Mar-16 | $9,293,010,200 | $9,761,077,800 | $9,655,519,332 |
| Apr-16 | $9,730,131,100 | $9,829,694,100 | $9,757,897,990 |
| May-16 | $8,427,855,900 | $9,827,105,300 | $9,369,872,914 |
| Jun-16 | $9,390,891,600 | $9,742,969,100 | $9,548,749,832 |
| Jul-16 | $9,287,339,300 | $9,956,545,500 | $9,517,484,130 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than QIHU. Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14**

## Qihoo 360 Technology Co. Ltd

**Public Float: Reported ADSs Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Refinitiv Eikon; Edgar Pro

| Reporting Date | Reported ADSs Outstanding | Total Insider Holdings | Float (ADSs) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 12/31/2015 | 98,279,256 | 6,337,018 | 91,942,238 | $6,694,314,349 | 93.6% |
| 1/15/2016 | 98,279,256 | 6,337,018 | 91,942,238 | $6,428,601,281 | 93.6% |
| 1/29/2016 | 98,279,256 | 6,337,018 | 91,942,238 | $6,593,177,887 | 93.6% |
| 2/12/2016 | 98,279,256 | 6,337,018 | 91,942,238 | $6,297,123,881 | 93.6% |
| 2/29/2016 | 99,864,368 | 6,337,018 | 93,527,350 | $6,722,745,918 | 93.7% |
| 3/15/2016 | 99,864,368 | 6,337,018 | 93,527,350 | $7,002,392,695 | 93.7% |
| 3/31/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $7,112,469,804 | 94.3% |
| 4/15/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $7,111,528,378 | 94.3% |
| 4/29/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $7,149,185,399 | 94.3% |
| 5/13/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $6,632,342,788 | 94.3% |
| 5/31/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $6,994,791,614 | 94.3% |
| 6/15/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $6,928,891,827 | 94.3% |
| 6/30/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $6,877,113,424 | 94.3% |
| 7/15/2016 | 99,864,368 | 5,721,816 | 94,142,552 | $7,241,445,100 | 94.3% |
| **Average** | **99,411,479** | **5,985,474** | **93,426,005** | **$6,841,866,025** | **94.0%** |